## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

DELTESS CORPORATION,

> *Plaintiff,*

v.

RIO BRANDS, INC.,

> *Defendant.*

Civil Action No.: _____

**JURY DEMANDED**

## COMPLAINT FOR PATENT INFRINGEMENT

Plaintiff Deltess Corporation ("Deltess") files this complaint for patent and trademark infringement against Rio Brands, Inc. ("RIO") and states as follows:

### Nature of the Action

1.      This is an action for infringement of United States Patent No. 6,854,807 ("the '807 Patent") under the Patent Laws of the United States, 35 § U.S.C. § 1 *et seq.* for trademark infringement arising under the Lanham Act, 15 U.S.C. §§ 1114, 1125; and for unfair competition and common law trademark infringement arising under the laws of the Commonwealth of Pennsylvania.

2.      The '807 Patent is directed to lounge chairs having a closeable opening in the back section that allows a user to comfortably lie prone and face down in the chair when it is in its reclined position. The '807 Patent covers Deltess' OSTRICH® chair.

## The Parties

3.     Plaintiff Deltess is a corporation organized under the laws of Delaware with its principal place of business at 138 Reservoir Road, Hopewell NJ 08525.  Deltess sells specialized beach chairs and loungers, and related outdoor furniture and equipment, to consumers in this district, nationwide, and internationally.

4.     Upon information and belief, Defendant RIO is a corporation organized under the laws of Pennsylvania with a principal place of business in this district at 10981 Decatur RoaPhiladelphia, PA 19154.  RIO sells beach furniture, and in in particular specialized beach chairsand loungers that compete directly with Deltess' products, in this district, nationwide, and internationally

## Jurisdiction and Venue

5.     This is an action for patent infringement arising under the patent laws of the United States, 35 U.S.C. § 271 *et seq.*; for trademark infringement arising under the Lanham Act, 15 U.S.C. §§ 1114, 1125; and for unfair competition and common law trademark infringement arising under the laws of the Commonwealth of Pennsylvania.  This Court has subject matter jurisdiction over the action under 28 U.S.C. §§ 1331, 1332, 1338(a)-(b), and 15 U.S.C. § 1121. The Court has supplemental jurisdiction over the state law claims under 28 U.S.C. § 1367(a).

6.     Defendant is subject to the personal jurisdiction of this Court.  Defendant has a regular and established place of business in this district.  Defendant, directly or through intermediaries, sells products, including the products accused of infringement herein, to major independent retailers in Pennsylvania and in this district for resale to the consuming public .

7.     Venue is proper in this district under 35 U.S.C. § 1400(b) and 28 U.S.C. § 1391.

4819-7921-5727.6

### Operative Facts

8.      The '807 Patent, entitled "Lounge Chair with Closeable Face Opening," was duly and legally issued on February 15, 2005, to inventor David D'Alessandro.  Deltess is the owner of all right, title, and interest in and to the '807 Patent by assignment, with full right to bring suit to enforce the patent.  A true and correct copy of the '807 Patent is attached to this complaint as Exhibit A.

9.      The '807 Patent claims a novel lounge chair having a closeable opening on the chair back section to accommodate the face of a user lying prone and face down on the chair.  In addition to allowing the user to lie comfortably, it allows the user to hold reading material beneath the chair and continue to read in that position.  As set forth in independent Claim 1, the chair comprises:

- a seat section and back section and mean connecting them to allow the sections to pivot relative to each other between sitting and fully reclined position;

- an opening in the back section for the placement of a user's face when the user is lying on the stomach when the chair is in the reclined position;

- "closure means" to cover the opening means when the chair is in a sitting position or the user chooses to lie on his/her back with the chair reclined; and

- "lateral cut-out means" to allow insertion of the user's arms while the chair is reclined (so that the user can, for example, hold a book, as described above).

Dependent claim 2 defines the closure means as a flap connected to the chair's back section that extends over the opening to cover it, or that extends away from the opening when uncovered. Dependent claim 3, which depends from claim 2 (and claim 7, which depends directly from claim 1) further define the chair as having "pad means" attached around the sides of the opening

4819-7921-5727.6

to cushion the face of a user. Dependent claim 4, which depends from claim 3, further recites that these pads are "pivotally attached" around the sides of the opening so as to allow access to the opening.

10.     Since at least as early as August 2005, Deltess has been using its trademark, OSTRICH, in connection with its sale of reclining beach chairs.  These goods are provided in interstate commerce in the United States.

11.     As a result of Deltess' long use of its OSTRICH trademark, and owing to its established reputation for its goods, Deltess has gained a large and loyal following of customers, including resellers throughout the country and around the world.

12.     Deltess is the owner of the following U.S. Trademark registrations and application that include the OSTRICH mark (collectively the "OSTRICH marks"):

| | Trademark | Registration Number | Goods/Services |
|---|---|---|---|
| | OSTRICH 3N1 CHAIR & Design <br><br> OSTRICH 3N1 Chair | 3,236,756 | (Int. Cl. 20) chairs, namely beach chairs and reclining chairs. |
| | OSTRICH & Design <br><br> OSTRICH | 5,447,958 | (Int. Cl. 20) chairs, namely, beach chairs and reclining chairs; patio furniture. |
| | OSTRICH | *Registration pending* <br> App. serial no. 87/606,108 | (Int. Cl. 20) chairs, namely beach chairs and reclining chairs. <br><br> (Int. Cl. 24) beach towels. |

| | | | (Int. Cl. 18) beach accessories, namely, beach umbrellas and bags. |
|---|---|---|---|
| | | | |

13.     Deltess owns all right, title, and interest to these OSTRICH marks, Registrations 3,236,756 and 5,447,958, and Application serial no. 87/606,108, as well as to related marks directed to an ostrich bird. U.S. Trademark Registration No. 5,447,960.

14.     Deltess markets a line of lounge chairs covered by the '807 Patent nationwide under the OSTRICH marks.   Deltess also sells other beach-related equipment complementary to the patented chairs under the same mark.  Deltess markets these products through its own on-line site, on Internet sites such as Amazon and Hayneedle (an internet company owned by Walmart), through such major retailers as Bed Bath & Beyond and Target, and through distributors to smaller regional chains and stores.

15.     Since at least as early as August 2005, prior to Defendant's actions complained of herein, Deltess has extensively advertised, promoted, and rendered its beach chairs throughout the United States, under its OSTRICH marks.

16.     Deltess has complied with the patent marking requirements of 35 U.S.C. § 287 by printing the word "Patented" on a label on the chairs together with a publically accessible internet address on which the patented chairs are associated with the '807 Patent.

17.     Defendant RIO currently imports and sells and offers to sell in the United States lounge chairs and related equipment, including RIO's Read Through Lounger chair, which meets each element and limitation of claims of the '807 Patent.  The Read Through Lounger is depicted on RIO's website as Item Nos. SC570-46 and SC-570-72:

https://www.riobrands.com/product/read-through-lounger-layout-chair-2/.  A copy of this

website page is attached to this Complaint as Exhibit B. The Lounger is sold by RIO in the United States through its on-line site, internet retailers such as Amazon, such major retailers as Bed Bath & Beyond and, through distributors, to regional chains and stores.

18.     One of these RIO Read Through Loungers was purchased by Deltess through Amazon. Attached hereto as Exhibit C is a photograph of the original shipping label from RIO to Amazon as it appeared on the packaging of the chair as ordered and received from Amazon. RIO's label identifies the chair as its Item # ASC570-46.

19.     Attached hereto as Exhibit D is a claim chart that maps the elements of independent claim 1 and dependent claims 2-4 (and to claim 7, by analogy to claim 3) to RIO's Read Though Lounger, as shown in photographs of the chair either from RIO's website or as taken of the chair received through Amazon. Also, as shown in the photographs, RIO's Read Through Lounger contains a foot rest section pivotally attached to the lounger according to dependent claim 10.

20.     RIO's sales are in direct competition with Deltess' sales of its OSTRICH loungers.

21.     Defendant RIO has adopted the use of Deltess' "OSTRICH" mark in at least one instance. Attached as Exhibit E is an excerpt from Defendant's spread-sheet price list for the upcoming season of 2019 showing an entry within its "RIO BEACH COLLECTION" at line 105 for a "4 Position WOM 'Ostrich' Chair." On information and belief, this chair is a version of RIO's Read Through lounger or a lounger having all the characteristics of a Read Through Lounger, as described below.

## COUNT I

### Infringement of U.S. Patent 6,854,807

22.     Deltess incorporates each of the preceding paragraphs as if fully set forth herein.

23.     RIO has infringed and continues to infringe the '807 Patent by importing, offering to sell, and selling in the United States lounger products, including at least its Read Through Lounger, that infringe at least claims 2-4, 7, and 10 of the '807 Patent.

24.     On information and belief, RIO has known of the '807 Patent since at least about November 30, 2016, is acting with knowledge of the '807 Patent and without a reasonable basis for believing that it would not be infringing the '807 Patent, making its infringement willful.

25.     As a direct result of RIO's infringing acts, Deltess has suffered and will continue to suffer damage and irreparable harm.

26.     Unless RIO is enjoined from infringing the '807 Patent, Deltess will suffer irreparable injury for which damages are an inadequate remedy.

### PRAYER FOR RELIEF

Deltess respectfully requests the following relief from this Court:

(a)     Judgment that RIO has infringed one or more claims of the '807 Patent;

(b)     Entry of a preliminary and permanent injunction against RIO and those in privity with it and those acting in concert with it from further infringement of the '807 Patent and the OSTRICH marks such as through sale of the Read Through Lounger;

(c)     An award to Deltess of damages adequate to compensate it for all infringement occurring through the date of judgment, with prejudgment interest, and for any supplemental damages as appropriate and post-judgment interest after that date;

(d)     An award of enhanced damages for willful infringement as permitted by law;

(e)     A finding that this is an exceptional case under 35 U.S.C. § 285 and an award of reasonable attorneys' fees and costs; and

(f)     An award of such other and further relief as the Court may deem just and proper.

## DEMAND FOR TRIAL BY JURY

Pursuant to Federal Rule of Civil Procedure 38(b), Deltess hereby demands a trial by jury of all issues so triable.

Dated: September 17, 2018

Gary H. Levin
glevin@bakerlaw.com
Henrik D. Parker
hparker@bakerlaw.com
Baker & Hostetler LLP
2929 Arch Street
Cira Centre, 12th Floor
Philadelphia, PA 19104-2891
Telephone: 215.568.3100

Attorneys for DELTESS CORPORATION

# EXHIBIT A



US006854807B2

(12) **United States Patent**
D'Alessandro

(10) Patent No.: **US 6,854,807 B2**
(45) Date of Patent: **Feb. 15, 2005**

(54) **LOUNGE CHAIR WITH CLOSEABLE FACE OPENING**

(75) Inventor: **David D'Alessandro**, Lawrenceville, NJ (US)

(73) Assignee: **Deltess Corporation**, Lawrenceville, NJ (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **10/607,787**

(22) Filed: **Jun. 27, 2003**

(65) **Prior Publication Data**

US 2004/0262970 A1 Dec. 30, 2004

(51) Int. Cl.$^7$ ................................................ **A47C 1/00**
(52) U.S. Cl. ................................. **297/900; 5/111; 5/725**
(58) Field of Search ............................ 297/900, 354.13; 5/725, 638, 112, 111

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| D352,635 S | * | 11/1994 | Yoder | D6/611 |
| 5,466,039 A | * | 11/1995 | Umbrianna | 297/116 |
| D381,824 S | * | 8/1997 | Day et al. | D6/361 |
| 5,829,080 A | * | 11/1998 | Robillard et al. | 5/638 |
| 5,950,259 A | * | 9/1999 | Boggs | 5/111 |
| 6,012,184 A | * | 1/2000 | Childers | 5/416 |
| 6,068,342 A | * | 5/2000 | Mariani et al. | 297/188.01 |
| 6,109,685 A | * | 8/2000 | Lindsey et al. | 297/40 |

* cited by examiner

*Primary Examiner*—Peter M. Cuomo
*Assistant Examiner*—Stephen Vu
(74) *Attorney, Agent, or Firm*—Stuart M. Goldstein

(57) **ABSTRACT**

A recreational lounge chair which can be used for upright sitting and also for lying prone on one's back or stomach has a seat section and a back section which is pivotally attached. This allows the chair to be converted between an upright chair and a lounge chair for reclining. A footrest section is attached to the seat section and can be pivotable down for upright seating or up for elevating the feet or for reclining in a prone position. The back section includes a through opening configured for the placement of the face of a user lying prone on his or her stomach, when the chair is so configured. The opening is bordered by cushioned pads, for the user's comfort. In this configuration, the user, lying face down and literally looking through the chair, can read a book, as there are cutout openings in the back section of the chair which allows the user to extend his or her arms under the chair, to hold the book. When the user wishes to lie on his or her stomach or sit-up in an upright position, a flap on the undersurface of the back section of the chair is extended and the pads are pivoted over to close the through opening.

**19 Claims, 3 Drawing Sheets**





# FIG. 1



FIG. 2



FIG. 3



# FIG. 4

US 6,854,807 B2

**1**

# LOUNGE CHAIR WITH CLOSEABLE FACE OPENING

### BACKGROUND OF THE INVENTION

There are a wide variety of lounge type chairs, especially those used for outdoor recreation, e.g. at the beach, poolside, picnics, etc., which are designed to allow the user to recline on his or her stomach. However, when lying in this position on such commonly used chairs, one needs to rest his or her head on one side of the face or the other. This is not only uncomfortable and could result in a stiff neck or other problems, but, when lying in the sun, can also cause burning on one side of the face. It further is virtually impossible to read a book or other reading material in this position and even placement of ones arms can be awkward.

### SUMMARY OF THE INVENTION

It is thus the object of the present invention to overcome the limitations and disadvantages of prior recreational lounge chairs.

It is a general object of the present invention to provide a recreational lounge chair which can be used comfortably both when one is sitting or lying on his or her stomach.

It is an object of the present invention to provide a recreational lounge chair which readily and easily transforms to positions which allow both comfortable sitting and lying on one's back or stomach.

It is another object of the present invention to provide a recreational lounge chair which enables the user to easily hold and comfortably read a book, magazine or the like, while lying prone on his or her stomach.

It is still another object of the present invention to provide a recreational lounge chair which has an expanded back section for comfortable placement of arms on the chair when one is lying prone on the stomach.

It is a further object of the present invention to provide a recreational lounge chair which protects the face of the user from the effects of the sun and from neck injury, while lying prone on the stomach.

It is still another object of the present invention to provide a recreational lounge chair which readily converts from an upright chair to a lounge chair which allows lying on the back or stomach.

It is another object of the present invention to provide a recreational lounge chair which has a face opening in its back section for use when one is lying on his or her stomach and which can be covered to allow sitting or lying on one's back.

These and other objects are accomplished by the present invention, a recreational lounge chair which can be used for upright sitting and also for lying prone on one's back or stomach. The chair has a seat section and a back section which is pivotally attached. This allows the chair to be converted between an upright chair and a lounge chair for reclining. A footrest section is attached to the seat section and can be pivotable down for upright seating or up for elevating the feet or for reclining in a prone position. The back section includes a through opening configured for the placement of the face of a user lying prone on his or her stomach, when the chair is so configured. The opening is bordered by cushioned pads, for the user's comfort. In this configuration, the user, lying face down and literally looking through the chair, can read a book, as there are cutout openings in the back section of the chair which allows the

**2**

user to extend his or her arms under the chair, to hold the book. When the user wishes to lie on his or her stomach or sit-up in an upright position, a flap on the undersurface of the back section of the chair is extended and the pads are pivoted over to close the through opening.

The novel features which are considered as characteristic of the invention are set forth in particular in the appended claims. The invention itself, however, both as to its design, construction, and use, together with additional features and advantages thereof, are best understood upon review of the following detailed description with reference to the accompanying drawings.

### BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a top view of the chair of the present invention with its back and footrest sections fully extended.

FIG. 2 is a detailed top view of the chair opening.

FIG. 3 is a detailed top view of the chair opening covered up.

FIG. 4 is a top view of another design embodiment of the invention.

### DETAILED DESCRIPTION OF THE INVENTION

Lounge chair **1** of the present invention comprises seat section **2**, back section **4** and footrest section **6**. Sections **2**, **4** and **6** pivotally connected at **8** and **10** by known means which permit the sections to be locked in various angles in relation to each other. For instance sections **2**, **4**, and **6** can be positioned at right angles to each other, for upright seating. Footrest section **6** can be extended up and positioned at an approximate 180° angle with seat section **2** to elevate the sitting user's feet. When all sections are positioned at an approximate 180° angle with each other, the sections are substantially in the same transverse plane and chair **1** is in the reclining position to allow the user to lie prone on the chair **1**.

Chair **1** has legs **15** and **17** and is also provided with arm rests **12** and **14** secured to seat section **2**. Arm rests may have cup holders **16** and **18**.

Back section **4** comprises through opening **20**. Sides of opening **20** are bordered by cushioned pads **22**, **24**, and **26**. Each of these pads are attached at a side of opening **20** by a sewn or like connection which allows the pads to pivot outward and rest on the upper surface of back section **4**, thereby uncovering the opening (FIGS. 1 and 2). Such a connection also allows the pads to pivot inward to cover the opening (FIG. 3).

Flap **28** is attached to the undersurface of back section **4** adjacent to opening **20** by a similar sewn or like connection which allows the flap to pivot away from the opening or over the opening, to cover it. Flap **28** has Velco™ or similar connection **30** which secures the flap to the underside of back section **4** in both positions, via corresponding Velco™ connections secured on the back section. Pads **22**, **24**, and **26** may also have Velco™ type connections for attachment to the top surface of back section **4**, to maintain the pads in their outwardly extending positions, as shown in FIGS. 1 and 2.

When the user wishes to fully recline on chair **1** on his or her stomach, opening **20** is uncovered, i.e. pads **22**, **24**, and **26** and flap **28** are positioned as shown in FIGS. 1 and 2. The user lies stretched out in a prone position on chair **1** and places his or her head face-down into opening **20**. The head is cushioned by pads **22**, **24**, and **26**, thus allowing the user to lie down in comfort.

US 6,854,807 B2

3

Back section 4 also comprises cut-out openings 32 and 34, to allow one who is lying prone and face-down on chair 1, to extend his or her arms, through the openings. By this design, the user can hang the arms down or hold a book or other reading material underneath back section 4 and read it, while lying prone on the stomach, with his or her face placed within opening 20.

As seen in FIG. 1, back section 4 is also configured with expanded upper area 36. This allows the prone, face-down user additional room to extend his or her arms above the head.

When it is desired that chair 1 be used for upright sitting or lying prone on one's back, flap 28 is pivoted upward, positioned so as to cover opening 20, and secured in place on the underside of back section 4. Pads 22, 24, and 26 are then pivoted inward to cover opening 20, as shown in FIG. 3.

It should be understood that the configuration of the closure of opening 20 by pads 22, 24 and 26 and flap 28 is not to be restricted to that which is shown in the drawings. For instance, pads 22 and 26 can be extended for the full length of the sides of opening 20, to provide a different cushioning effect to the user. To cover the opening in this configuration, pads 22, 24 and 26 are pivoted down, so as to be hanging down, below and underneath back section 4. Flap 28 would then be moved up through opening 20 and extended over the opening from the top side of back section 4.

When pads 22, 24 and 26 are shaped as shown and cover the opening as depicted in FIG. 3, flap 28 can be used to cover opening 20 by moving the flap up through the opening and then extending the flap over the opening onto the top surface of back section 4.

It should also be recognized that opening 20 can be variously configured, for instance, as horseshoe, circular, or similar shape which is comfortable to fit the users' head, face down, as the face extends through the opening. The cushioning pads used for these variously shaped openings would be configured to fit the opening and similarly be positioned and extend along the sides of the opening.

FIG. 4 shows the chair of the current invention with an alternate back section configuration. Back section 40 has opening 42, flap 44, and cushions 46, 48, and 50, arranged similarly to that which has previously been described. However, arm cut-out openings 52 and 54 and expanded upper area 56 are configured differently.

Certain novel features and components of this invention are disclosed in detail in order to make the invention clear in at least one form thereof. However, it is to be clearly understood that the invention as disclosed is not necessarily limited to the exact form and details as disclosed, since, as discussed, it is apparent that various modifications and changes may be made without departing from the spirit of the invention.

I claim:

1. A lounge chair comprising a seat section, a back section, and means connecting the seat and back sections to allow pivoting of the back section between user sitting and user reclining chair positions, said back section comprising opening means for the placement of the face of a user lying on his or her stomach while the chair is in a reclining position, closure means to cover the opening means when the chair is in a sitting position or when the user is lying on the chair on his or her back while the chair is in a reclining position, and lateral cutout means to allow insertion of the arms of the user while the chair is in the reclining position.

4

2. The lounge chair as in claim 1 wherein the closure means comprises a flap connected to the back section, said flap extending away from the opening means when the opening means is uncovered and extending over the opening means when the opening means is covered.

3. The lounge chair as in claim 2 further comprising pad means attached around sides of the opening means to cushion the face of the user placed in the opening means.

4. The lounge chair as in claim 3 wherein the pad means are pivotally attached around sides of and are configured to allow access to the opening means when the chair is in the reclining position.

5. The lounge chair as in claim 2 wherein the closure means further comprises pads which are pivotally attached around sides of the opening means and are configured to allow access to the opening means when the opening means is uncovered and to extend over the opening means when the opening means is covered.

6. The lounge chair as in claim 5 wherein the flap is connected to a bottom surface of the back section and covers the opening means from the bottom surface, and the pads are connected to top surfaces of the back section and cover the opening means from the top surfaces.

7. The lounge chair as in claim 1 further comprising pad means attached around sides of the opening means to cushion the face of the user placed in the opening means.

8. The lounge chair as in claim 7 wherein the pad means are pivotally attached around sides of the opening means and are configured to allow access to the opening means when the opening means is uncovered and to extend over the opening means when the opening means is covered.

9. The lounge chair as in claim 1 wherein the closure means comprises pads which are pivotally attached around sides of the opening means and are configured to allow access to the opening means when the opening means is uncovered and to extend over the opening means when the opening means is covered.

10. The lounge chair as in claim 1 comprising a foot rest section and means connecting the foot rest section and seat section to allow pivoting of the foot rest section between user sitting and user reclining positions.

11. The lounge chair as in claim 1 wherein said back section has expanded side portions to allow placement of the arms of the user.

12. A lounge chair comprising a seat section and a back section with top and bottom surfaces and means connecting the seat and back sections to allow pivoting of the back section between user sitting and user reclining chair positions, said back section comprising a through opening, a flap connected to the bottom surface of the back section, means to attach the flap to the bottom surface to cover the opening and to maintain and to attach the flap on the bottom surface to uncover the opening, pads pivotally attached around sides of the opening, said pads being configured to remain on the top surface of the back section when the opening is uncovered and pivot onto the flap when the flap covers the opening.

13. The lounge chair as in claim 12 further comprising a foot rest section and means connecting the foot rest section and seat section to allow pivoting of the foot rest section between user sitting and user reclining positions.

14. The lounge chair as in claim 12 wherein said back section has expanded side portions to allow placement of the arms of the user.

15. The lounge chair as in claim 12 wherein said back section further comprising lateral cut-out means to allow insertion of the arms of the user while the chair is in the reclining position.

**16.** A lounge chair comprising a seat section, a back section, and means connecting the seat and back sections to allow pivoting of the back section between user sitting and user reclining chair positions, said back section comprising opening means for the placement of the face of a user lying on his or her stomach while the chair is in a reclining position and closure means to cover the opening means when the chair is in a sitting position or when the user is lying on the chair on his or her back while the chair is in a reclining position, said closure means comprising a flap connected to the bottom surface of the back section, said flap extending away from the opening means when the opening means is uncovered and extending in addition to covering over the opening means from the bottom surface when the opening means is covered, said closure means further comprising pads which are pivotally attached to top surfaces of the back section and around sides of the opening means to

allow access to the opening means when the opening means is uncovered to extend over and cover the opening means from the top surfaces when the opening means is covered.

**17.** The lounge chair as in claim **16** comprising a foot rest section and means connecting the foot rest section and seat section to allow pivoting of the foot rest section between user sitting and user reclining positions.

**18.** The lounge chair as in claim **16** wherein said back section has expanded side portions to allow placement of the arms of the user.

**19.** The lounge chair as in claim **16** wherein said back section further comprises lateral cut-out means to allow insertion of the arms of the user while the chair is in the reclining position.

\* \* \* \* \*

# EXHIBIT B



RIO Beach    RIO Gear    RIO Creations    Tommy Bahama    Margaritaville    2018 Trends    Company

Home / Beach / Beach Chairs / NEW! Read Through Lounger



## NEW! Read Through Lounger

ITEM: SC570-72

**Choose another style**

 

[ Register Product ]

Where to buy this product

Description                                                                    --

The NEW! Read Through Lounge Chair is perfect for when you want to just lay back and relax on the beach or by the pool. Lay flat with face opening for easy reading. This lounger adjusts to 5 positions and has an extra wide seat with large flip over head pillow and lumbar pillow. Comes with a folding footrest, fold down towel bar, and molded arm rests. It's made of durable polyester fabric and has a lightweight, rust-proof aluminum frame.



Features & Specifications

- Deluxe padded chair
- Adjusts to 5 positions, including fully reclined and the footrest adjusts to over 8 positions
- Extra wide seat (22") with large flip over head pillow
- Lay flat with face opening for easy reading
- Extra padded Lumbar Pillow for back and seat
- Padded folding footrest and fold down towel bar
- Insulated zippered pouch with mesh pocket
- Molded arm rests with cup holder, phone slot, bottle opener, and specially designed reclining brackets that never pinch fingers
- Padded carry strap
- Lightweight rust-proof aluminum frame
- Rugged polyester fabric
- Item weight: 11 pounds
- Item dimensions: open 40.5" x 30.3" x 34.8", closed 38.3" x 30.3" x 8.0"
- Weight capacity: 280 lbs.





**Share this item**

## Related Collection









**6 1/2' Beach Umbrella with Integrated Sand Anchor**

ITEM: UB76-72

Details

**Sun Screening 4' Clamp-On Umbrella**

ITEM: UB44-72

Details

**The "Big Boy" Backpack Chair**

ITEM: SC537-72

Details

**Steel Backpack Chair**

ITEM: SC525-72

Details

## You May Also Like





**Beach Hut**
ITEM: BHD201-88

**Deluxe Wonder Wheeler**
ITEM: WWC6W-1822

Details

Details



Want more of the outdoor and beach lifestyle?
Sign up for our newsletter to stay up-to-date.

Email Address*

Submit

**Customer Service**

Contact Us

Where to Buy

Warranty

Giveaway

**Company**

About Us

Blog

In the News

Privacy Policy

Quality & Safety

**ShelterLogic Group**

Newsletter Signup

Arrow Storage Products

Quik Shade

ShelterLogic

ShelterTech

Sojag

**Social**

Facebook

Twitter

Instagram

Pinterest

YouTube

© 2018 Rio Brands. All Rights Reserved.

# EXHIBIT C

FROM:

RIO BRANDS LLC

10981 Decatur Rd.

Philadelphia, PA 19154

TO:

AMAZON.COM

3516 SOUTH MILITARY

CHESAPEAKE VA             23323

Ship to Postal Code:

(420)   23323



CARRIER:

BOL #:      s50264879

PRO #:

PO Number:      1S3JSAOV



ASIN:      **B0757T15JV**

Item #:        ASC570-46-1-EXW

UPC:           080958370882

Quantity:      1

Carton:        107 of 728

SSCC-18        (00) 0 0080958 026001457 1



# EXHIBIT D

| Claims of U.S. Pat. No. 6,854,807 | RIO Brands "Read Through" Lounge Chair, Item: SC570-72 |
|---|---|
| **1.0** A lounge chair comprising a seat section, a back section, and | "The NEW! Read Through *Lounge Chair* is perfect for when you want to just lay back and relax on the beach or by the pool." *NEW! Read Through Lounger*, RIO BRANDS (Aug. 3, 2018, 4:43 PM), https://www.riobrands.com/product/read-through-lounger-layout-chair-2/ ("RIO Brands Website") (emphasis added).<br><br><br><br>Photo from Rio website |

- 1 -

| 1.1 | means connecting the seat and back sections to allow pivoting of the back section between user sitting and user reclining chair positions, | *"**Adjusts to 5 positions, including fully reclined** and the footrest adjusts to over 8 positions."* RIO Brands Website (emphasis added).  Photo from Rio website |

- 2 -

| 1.2 | said back section comprising opening means for the placement of the face of a user lying on his or her stomach while the chair is in a reclining position, | "*Lay flat* with *face opening* for easy reading." RIO Brands Website (emphasis added). |
| --- | --- | --- |
| | |  Photo of purchased chair |
| 1.3 | closure means to cover the opening means when the chair is in a sitting position or | "This lounger adjusts to 5 positions and has an extra wide seat with *large flip over head pillow* and lumbar pillow." RIO Brands Website (emphasis added). |

- 3 -



Photo from Rio website

"This lounger adjusts to 5 positions and has an extra wide seat with *large flip over head pillow* and lumbar pillow." RIO Brands Website (emphasis added).

| 1.4 | when the user is lying on the chair on his or her back while the chair is in a reclining position, |
|---|---|

- 4 -



Photo of purchased chair

| 1.5 | and lateral cutout means to allow insertion of the arms of the user while the chair is in the reclining position. |
|---|---|



Photo from Rio website

- 6 -

| 2.0 | The lounge chair as in claim 1 wherein the closure means comprises a flap connected to the back section, | 

"This lounger adjusts to 5 positions and has an extra wide seat with *large flip over head pillow* and lumbar pillow."  RIO Brands Website (emphasis added).

Photo from Rio website |

- 7 -

| 2.1 | said flap extending away from the opening means when the opening means is uncovered and |  "This lounger adjusts to 5 positions and has an extra wide seat with *large flip over head pillow* and *lumbar pillow*." RIO Brands Website (emphasis added).<br><br>Photo from Rio website |
| --- | --- | --- |

| 2.2 | extending over the opening means when the opening means is covered. | 

Photo from Rio website |

| 3.0 | The lounge chair as in claim 2 further comprising pad means attached around sides of the opening means to cushion the face of the user placed in the opening means. |  Photo from Rio website |

- 10 -

Photos of purchased chair

 

| 4.0 | The lounge chair as in claim 3 wherein the pad means are pivotally attached around sides of and are configured to allow access to the opening means when the chair is in the reclining position. |

# EXHIBIT E

## 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

### CHAIRS / SEATING
#### RIO BEACH COLLECTION

| ITEM Domestic | UPC | Item# | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST FOB CHINA | ELC $4,200 | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | L | W | H | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC690-900 | 080958-374795 | 10080958-374795 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | 26.32 | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-901 | 080958-374801 | 10080958-374801 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-902 | 080958-374818 | 10080958-374818 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-904 | 080958-374825 | 10080958-374825 | Classic 5-Position Aluminum Beach Chair with added cup holder | Global | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-905 | 080958-374832 | 10080958-374832 | Classic 5-Position Aluminum Beach Chair with added cup holder | Global | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-906 | 080958-374849 | 10080958-374849 | Classic 5-Position Aluminum Beach Chair with added cup holder | Soul Surf | 4 | $17.46 | $20.15 | 26.32 | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-907 | 080958-374856 | 10080958-374856 | Classic 5-Position Aluminum Beach Chair | Soul Surf | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-908 | 080958-374863 | 10080958-374863 | Classic 5-Position Aluminum Beach Chair with added cup holder | Soul Surf | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-909 | 080958-374870 | 10080958-374870 | Classic 5-Position Aluminum Beach Chair with added cup holder | Totally Tropic | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-910 | 080958-374887 | 10080958-374887 | Classic 5-Position Aluminum Beach Chair with added cup holder | Totally Tropic | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1900 | 080958-374894 | 10080958-374894 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | 28.32 | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1901 | 080958-374900 | 10080958-374900 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1902 | 080958-374917 | 10080958-374917 | Classic 5-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1903 | 080958-374924 | 10080958-374924 | Classic 6-Position Aluminum Beach Chair with added cup holder | Coney Island | 4 | $17.46 | $20.15 | 28.32 | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1904 | 080958-374931 | 10080958-374931 | Classic 6-Position Aluminum Beach Chair with added cup holder | Global | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1905 | 080958-374948 | 10080958-374948 | Classic 6-Position Aluminum Beach Chair with added cup holder | Global | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1906 | 080958-374955 | 10080958-374955 | Classic 5-Position Aluminum Beach Chair with added cup holder | Soul Surf | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1907 | 080958-374962 | 10080958-374962 | Classic 5-Position Aluminum Beach Chair with added cup holder | Soul Surf | 4 | $17.46 | $20.15 | 28.32 | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1908 | 080958-374972 | 10080958-374972 | Classic 5-Position Aluminum Beach Chair with added cup holder | Soul Surf | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1909 | 080958-374979 | 10080958-374979 | Classic 5-Position Aluminum Beach Chair with added cup holder | Totally Tropic | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |
| SC690-1910 | 080958-374986 | 10080958-374986 | Classic 6-Position Aluminum Beach Chair with added cup holder | Totally Tropic | 4 | $17.46 | $20.15 | - | 1,356 | 1,560 | - | $17.46 | KJ | Ningbo | 6.31 | 0.179 | 30.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hangbag |

# 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

| ITEM Domestic | UPC | I2of5 | COLOR / PATTERN | DESCRIPTION | PK | FIRST COST FOB CHINA | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC80-4075 | 080958-375006 | 10080958-375006 | Pacific Blue & Lime Green | Classic, 5-Position Aluminum Beach Chair with added cup holder | 4 | $ 17.46 | $ 20.15 | $ 4,200 | 1,368 | 1,560 | - | $ 17.46 | KJ | Ningbo | 6.31 | 0.179 | 33.0 | 30.91 | 25.98 | 13.58 | 9401.79.0015 | brown carton hanging |
| SC802-1905 | 080958-375015 | 10080958-375015 | Global | Easy In-Easy Out | 4 | $ 18.20 | $ 21.05 | $ 27.46 | 1,232 | 1,476 | - | $ 18.20 | KJ | Ningbo | 6.69 | 0.189 | 32.2 | 34.25 | 25.59 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC802-1908 | 080958-375023 | 10080958-375023 | Soul Surf | Easy In-Easy Out | 4 | $ 18.20 | $ 21.05 | $ | 1,232 | 1,476 | - | $ 18.20 | KJ | Ningbo | 6.69 | 0.189 | 32.2 | 34.25 | 25.59 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC802-24875 | 080958-375030 | 10080958-375037 | Pacific Blue & Lime Green | Easy In-Easy Out | 4 | $ 18.20 | $ 21.05 | $ 27.46 | 1,232 | 1,476 | - | $ 18.20 | KJ | Ningbo | 6.69 | 0.189 | 32.2 | 34.25 | 25.59 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC612-1904 | 080958-375047 | 10080958-375044 | Global | New Hi-Boy Lay-Flat 12" off the ground with wood arms, new image need with correct fabric 31 | 4 | $ 23.53 | $ 27.91 | $ 31.50 | 796 | 960 | - | $ 23.53 | KJ | Ningbo | 9.94 | 0.281 | - | 37.6 | 27.95 | 16.34 | 9401.70.0015 | brown carton hanging |
| SC512-31 | 080958-375051 | 10080958-375051 | True Blue | | 4 | $ 23.53 | $ 27.91 | $ 31.50 | 796 | 960 | - | $ 23.53 | KJ | Ningbo | 9.94 | 0.281 | - | 37.6 | 27.95 | 16.34 | 9401.70.0015 | |
| SC544-909 | 080958-375065 | 10080958-375065 | Totally Tropic | Hi-Boy Beach Chair with a higher back | 4 | $ 23.22 | $ 28.18 | $ 32.60 | 712 | 848 | - | $ 23.22 | KJ | Ningbo | 11.01 | 0.312 | 42.2 | 42.93 | 26.18 | 16.93 | 9401.79.0015 | brown carton hanging |
| SC544-1909 | 080958-375073 | 10080958-375069 | Totally Tropic | Hi-Boy Beach Chair with a higher back | 4 | $ 23.22 | $ 28.18 | $ 32.60 | 712 | 848 | - | $ 23.22 | KJ | Ningbo | 11.01 | 0.312 | 42.2 | 42.93 | 26.18 | 16.93 | 9401.79.0015 | brown carton hanging |
| SC544-4675 | 080958-375088 | 10080958-375078 | Pacific Blue & Lime Green | Hi-Boy Beach Chair with a higher back | 4 | $ 23.22 | $ 28.18 | $ | 712 | 848 | - | $ 23.22 | KJ | Ningbo | 11.01 | 0.312 | 42.2 | 42.93 | 26.18 | 16.93 | 9401.79.0015 | brown carton hanging |
| SC843HCP-1909 | 080958-375116 | 10080958-375112 | Totally Tropic | The Ultra Hi-Boy Chair with canopy, Aluminum Frame | 4 | $ 30.94 | $ 37.04 | $ | 596 | 688 | - | $ 30.94 | XY | Ningbo | 13.39 | 0.379 | 41.6 | 40.16 | 20.47 | 28.15 | 9401.79.0015 | brown carton hanging |
| SC843HC-46 | 080958-375122 | 10080958-375129 | Pacific Blue | The Ultra Hi-Boy Chair with canopy, Aluminum Frame | 4 | $ 30.94 | $ 37.04 | $ | 596 | 688 | - | $ 30.94 | XY | Ningbo | 13.39 | 0.379 | 41.6 | 40.16 | 20.47 | 28.15 | 9401.79.0015 | brown carton hanging |
| SC880-905 | 080958-375139 | 10080958-375136 | Global | The Genuine Beach Bum™, Aluminum Frame | 4 | $ 24.26 | $ 27.69 | $ | 1,084 | 1,224 | - | $ 24.26 | KJ | Ningbo | 7.74 | 0.219 | 35.7 | 34.25 | 27.95 | 13.88 | 9401.79.0015 | brown carton hanging |
| SC880-1905 | 080958-375143 | 10080958-375143 | Global | The Genuine Beach Bum™, Aluminum Frame | 4 | $ 24.26 | $ 27.69 | $ | 1,084 | 1,224 | - | $ 24.26 | KJ | Ningbo | 7.74 | 0.219 | 35.7 | 34.25 | 27.95 | 13.88 | 9401.79.0015 | brown carton hanging |
| SC880-4675 | 080958-375150 | 10080958-375150 | Pacific Blue & Lime Green | The Genuine Beach Bum™, Aluminum Frame | 4 | $ 24.26 | $ 27.69 | $ | 1,084 | 1,224 | - | $ 24.26 | KJ | Ningbo | 7.74 | 0.219 | 35.7 | 34.25 | 27.95 | 13.88 | 9401.79.0015 | brown carton hanging |
| SC795-905 | 080958-375160 | 10080958-375174 | Global | The Big Kahuna®, Aluminum Frame | 4 | $ 28.01 | $ 31.81 | $ | 1,020 | 1,104 | - | $ 28.01 | KJ | Ningbo | 8.44 | 0.239 | 39.2 | 35.83 | 23.53 | 13.78 | 9401.79.0015 | brown carton hanging |
| SC795-1905 | 080958-375177 | 10080958-375174 | Global | The Big Kahuna®, Aluminum Frame | 4 | $ 28.01 | $ 31.81 | $ 39.75 | 1,020 | 1,104 | - | $ 28.01 | KJ | Ningbo | 8.44 | 0.239 | 39.2 | 35.83 | 23.53 | 13.78 | 9401.79.0015 | brown carton |
| SC815-48 | 080958-375184 | 10080958-375184 | Totally Tropic | 15" Beach Chair with new Molded arms | 4 | $ 19.71 | $ 23.84 | $ 25.95 | 872 | 1,016 | - | $ 19.71 | KJ | Ningbo | 9.54 | 0.270 | 36.8 | 35.43 | 29.53 | 15.76 | 9401.79.0015 | brown carton |
| SC815-48 | 080958-375191 | 10080958-375191 | Pacific Blue | 15" Beach Chair with new Molded arms | 4 | $ 19.71 | $ 23.84 | $ | 872 | 1,016 | - | $ 19.71 | KJ | Ningbo | 9.54 | 0.270 | 36.8 | 35.43 | 29.53 | 15.76 | 9401.79.0015 | brown carton |
| SC817-1911 | 080958-377430 | 10080958-377437 | Cool Stripe | 17" Beach Chair with new Molded arms & cooler | 4 | $ 21.79 | $ 25.77 | $ 28.76 | 912 | 1,056 | - | $ 21.79 | KJ | Ningbo | 8.20 | 0.261 | 40.9 | 37.99 | 29.13 | 14.37 | 9401.79.0015 | brown carton |
| SC817-72 | 080958-375207 | 10080958-375207 | Turquoise Blue | 17" Beach Chair with new Molded arms & cooler | 4 | $ 21.79 | $ 25.77 | $ 28.76 | 912 | 1,056 | - | $ 21.79 | KJ | Ningbo | 8.20 | 0.261 | 40.9 | 37.99 | 29.13 | 14.37 | 9401.79.0015 | brown carton |
| SC570-72 | 080958-365031 | 10080958-365038 | Turquoise Blue | Read Through Lounger | 4 | $ 37.70 | $ 43.57 | $ 47.95 | 628 | 716 | - | $ 37.70 | KJ | Ningbo | 13.04 | 0.369 | 52.6 | 39.17 | 31.1 | 18.5 | 9403.20.0030 | brown carton hanging |
| SC570-46-1 | 080958-365162 | nla | Pacific Blue (polyester pkt1) | Read Through Lounger | 1 | $ 41.86 | $ 49.78 | $ 49.78 | 463 | 530 | - | $ 41.86 | KJ | Ningbo | 4.49 | 0.127 | 16.8 | 31.1 | 6.3 | 39.57 | 9403.20.0030 | white carton color label |
| BHC101-46 | 080958-375214 | 10080958-375214 | Pacific Blue | The Breeze (Beach Hammock Chair) | 4 | $ 14.30 | $ 16.43 | $ 18.15 | 1,700 | 1,976 | - | $ 14.30 | BK | Qingdao | 4.76 | 0.135 | 35.9 | 25.98 | 11.02 | 28.74 | 9401.79.0015 | brown carton hanging |
| BHC101-72 | 080958-375221 | 10080958-375228 | Turquoise Blue | The Breeze (Beach Hammock Chair) | 4 | $ 14.30 | $ 16.43 | $ | 1,700 | 1,976 | - | $ 14.30 | BK | Qingdao | 4.76 | 0.135 | 35.9 | 25.98 | 11.02 | 28.74 | 9401.79.0015 | brown carton hanging |

WAVE BY RIO COLLECTION

# 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

| ITEM Domestic | UPC | Izmis | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST FOB CHINA | ELC $4,200 | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC560-1801 | 080958-375238 | 10080958-375238 | 1-Position Beach Chair NEW FRAME | Pop stripe | 8 | $ 5.64 | $ 6.66 | $ 8.25 | 2,868 | 3,312 | - | $ 5.64 | BK | Qingdao | 5.69 | 0.161 | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hanging |
| SC560-1802 | 080958-375242 | 10080958-375242 | 1-Position Beach Chair NEW FRAME | Pop stripe | 8 | $ 5.64 | $ 6.66 | $ - | 2,868 | 3,312 | - | $ 5.64 | BK | Qingdao | 5.69 | 0.161 | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hanging |
| SC560-1803 | 080958-375252 | 10080958-375252 | 1-Position Beach Chair NEW FRAME | Beach Club Stripe | 8 | $ 5.64 | $ 6.66 | $ 8.25 | 2,868 | 3,312 | - | $ 5.64 | BK | Qingdao | 5.69 | 0.161 | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hanging |
| SC560-1805 | 080958-375269 | 10080958-375269 | 1-Position Beach Chair NEW FRAME | Go with the Flow Stripe | 8 | $ 5.64 | $ 6.66 | $ - | 2,868 | 3,312 | - | $ 5.64 | BK | Qingdao | 5.69 | 0.161 | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hanging |
| SC560-3175 | 080958-375276 | 10080958-375276 | 1-Position Beach Chair NEW FRAME | True Blue & Lime Green | 8 | $ 5.64 | $ 6.66 | $ - | 2,868 | 3,312 | - | $ 5.64 | BK | Qingdao | 5.69 | 0.161 | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hanging |
| SC515-1801 | 080958-375283 | 10080958-375283 | 1-Position Sun 'n Sport Chair with molded arms, adjustable carry strap and turquoise powder coated steel frame | Pop Stripe | 6 | $ 7.36 | $ 8.70 | $ - | 2,700 | 3,144 | - | $ 7.36 | BK | Qingdao | 4.70 | 0.133 | 38.1 | 27.95 | 22.05 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC515-1802 | 080958-375297 | 10080958-375297 | 1-Position Sun 'n Sport Chair with molded arms, adjustable carry strap and turquoise powder coated steel frame | Pop Stripe | 6 | $ 7.36 | $ 8.70 | $ - | 2,700 | 3,144 | - | $ 7.36 | BK | Qingdao | 4.70 | 0.133 | 38.1 | 27.95 | 22.05 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC515-31 | 080958-375303 | 10080958-375303 | 1-Position Sun 'n Sport Chair with molded arms, adjustable carry strap and turquoise powder coated steel frame | True Blue | 6 | $ 7.36 | $ 8.70 | $ - | 2,700 | 3,144 | - | $ 7.36 | BK | Qingdao | 4.70 | 0.133 | 38.1 | 27.95 | 22.05 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC515W-1802 | 080958-375310 | 10080958-375310 | 1-Position Sun 'n Sport Chair - Wider frame with molded arms and turquoise powder coated steel, adjustable carry strap and cup holder | Pop Stripe | 6 | $ 12.43 | $ 14.39 | $ - | 1,836 | 2,142 | - | $ 12.43 | BK | Qingdao | 5.75 | 0.163 | 65.0 | 28.15 | 26.77 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC515W-1809 | 080958-375327 | 10080958-375327 | 1-Position Sun 'n Sport Chair - Wider frame with molded arms and turquoise powder coated steel, adjustable carry strap and cup holder | Hot Tropics Stripe | 6 | $ 12.43 | $ 14.39 | $ - | 1,836 | 2,142 | - | $ 12.43 | BK | Qingdao | 5.75 | 0.163 | 65.0 | 28.15 | 26.77 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC515W-1820 | 080958-365130 | 10080958-365130 | 1-Position Sun 'n Sport Chair - Wider frame with molded arms and turquoise powder coated steel, adjustable carry strap and cup holder | Turquoise Brush Stroke | 6 | $ 12.43 | $ 14.39 | $ - | 1,836 | 2,142 | - | $ 12.43 | BK | Qingdao | 5.75 | 0.163 | 65.0 | 28.15 | 26.77 | 13.19 | 9401.79.0015 | brown carton hanging |
| SC300-1802 | 080958-375341 | 10080958-375341 | 6-Position Ipanema Sun Chair with white powder coated steel frame, molded arms and adjustable carry strap | Pop Stripe | 4 | $ 7.69 | $ 8.96 | $ - | 2,880 | 3,292 | - | $ 7.69 | BK | Qingdao | 2.95 | 0.084 | 29.5 | 30.12 | 22.05 | 7.68 | 9401.79.0015 | brown carton hanging |
| SC300-1806 | 080958-375351 | 10080958-375351 | 6-Position Ipanema Sun Chair with white powder coated steel frame, molded arms and adjustable carry strap | Go With The Flow Stripe | 4 | $ 7.69 | $ 8.96 | $ - | 2,880 | 3,292 | - | $ 7.69 | XY | Qingdao | 2.95 | 0.084 | 29.5 | 30.12 | 22.05 | 7.68 | 9401.79.0015 | brown carton hanging |
| SC300-1820 | 080958-375368 | 10080958-375368 | 6-Position Ipanema Sun Chair with white powder coated steel frame, molded arms and adjustable carry strap | Turquoise Brush Stroke | 4 | $ 7.69 | $ 8.96 | $ - | 2,880 | 3,292 | - | $ 7.69 | XY | Qingdao | 2.95 | 0.084 | 29.5 | 30.12 | 22.05 | 7.68 | 9401.79.0015 | brown carton hanging |
| SC201-1802 | 080958-375372 | 10080958-375372 | 3-Position Easy In-Easy Out Chair | Pop Stripe | 4 | $ 15.22 | $ 17.72 | $ - | 1,548 | 1,680 | - | $ 16.22 | XY | Ningpo | 5.58 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown carton hanging |
| SC201-1809 | 080958-375382 | 10080958-375382 | 3-Position Easy In-Easy Out Chair | Hot Tropics Stripe | 4 | $ 15.22 | $ 17.72 | $ - | 1,548 | 1,680 | - | $ 16.22 | XY | Ningpo | 5.58 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown carton hanging |
| SC201-31 | 080958-375396 | 10080958-375396 | 3-Position Easy In-Easy Out Chair | True Blue | 4 | $ 15.22 | $ 17.72 | $ - | 1,548 | 1,680 | - | $ 16.22 | XY | Ningpo | 5.59 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown carton hanging |
| SC195-1801 | 080958-375405 | 10080958-375405 | 6-Position Aluminum Lay Flat Chair | Pop Stripe | 4 | $ 13.00 | $ 15.40 | $ - | 1,528 | 1,752 | - | $ 13.00 | XY | Ningpo | 5.36 | 0.152 | 27.0 | 29.92 | 24.6 | 12.59 | 9401.79.0015 | brown carton hanging |
| SC195-1802 | 080958-375412 | 10080958-375412 | 6-Position Aluminum Lay Flat Chair | Pop Stripe | 4 | $ 13.00 | $ 15.40 | $ - | 1,528 | 1,752 | - | $ 13.00 | XY | Ningpo | 5.36 | 0.152 | 27.0 | 29.92 | 24.6 | 12.59 | 9401.79.0015 | brown carton hanging |
| SC195-1803 | 080958-375426 | 10080958-375426 | 6-Position Aluminum Lay Flat Chair | Beach Club Stripe | 4 | $ 13.00 | $ 15.40 | $ - | 1,528 | 1,752 | - | $ 13.00 | XY | Ningpo | 5.36 | 0.152 | 27.0 | 29.92 | 24.6 | 12.59 | 9401.79.0015 | brown carton hanging |
| SC195-1809 | 080958-375436 | 10080958-375436 | 6-Position Aluminum Lay Flat Chair | Hot Tropics Stripe | 4 | $ 13.00 | $ 15.40 | $ - | 1,528 | 1,752 | - | $ 13.00 | XY | Ningpo | 5.36 | 0.152 | 27.0 | 29.92 | 24.6 | 12.59 | 9401.79.0015 | brown carton hanging |

## 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

| ITEM (Domestic) | UPC | Izorti | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST (FOB CHINA) | ELC ($4,200) | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC195-31 | 080958-375443 | 10080958-375440 | 5-Position Aluminum Lay Flat Chair | True Blue | 4 | $13.00 | $15.40 | $ - | 1,628 | 1,762 | | $13.00 | XY | Ningbo | 5.36 | 0.152 | 27.0 | 28.82 | 24.6 | 12.59 | 9401.79.0015 | brown carton hanging |
| SC453-1601 | 090958-375450 | 10080958-375457 | 4-Position The Big Shot Beach Chair | Pop Stripe | 4 | $23.24 | $27.77 | $ - | 816 | 928 | | $23.24 | XY | Ningbo | 9.84 | 0.279 | 30.9 | 39.76 | 31.5 | 13.58 | 9401.79.0015 | brown carton hanging |
| SC453-31 | 080958-375467 | 10080958-375464 | 4-Position The Big Shot Beach Chair | True Blue | 4 | $23.24 | $27.77 | $ - | 816 | 928 | | $23.24 | XY | Ningbo | 9.84 | 0.279 | 30.9 | 39.76 | 31.5 | 13.68 | 9401.79.0015 | brown carton hanging |
| **RIO GEAR COLLECTION - BACKPACK** | | | | | | | | | | | | | | | | | | | | | | |
| SC425-3175 | 080958-375474 | 10080958-375471 | The Basic Backpack Chair, Steel Frame | True Blue & Lime Green | 6 | $10.48 | $11.84 | $ - | 2,820 | 2,874 | | $10.48 | KJ | Ningbo | 4.84 | 0.137 | 41.2 | 28.77 | 22.05 | 14.17 | 9401.79.0015 | brown box |
| SC527-2650 | 080958-375488 | 10080958-375485 | The Original Backpack Chair, Steel Frame, wood arms and pillow headrest | Persimmon Red & Navy Blue | 6 | $15.75 | $17.06 | 19.95 | 2,772 | 3,216 | | $15.75 | BK | Qingdao | 4.62 | 0.131 | 62.4 | 27.56 | 22.65 | 12.3 | 9401.79.0015 | brown box color label |
| SC601B1P-1909 | 080958-375495 | 10080958-375496 | 12" Aluminum Backpack Chair with wood arms backpack straps and foam headrest | Totally Tropic | 4 | $17.16 | $19.66 | 21.95 | 1,548 | 1,680 | | $17.16 | XY | Ningbo | 5.58 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown box |
| SC601BP-1911 | 080958-375501 | 10080958-375501 | 12" Aluminum Backpack Chair with wood arms backpack straps and foam headrest | Cool Stripe | 4 | $17.16 | $19.66 | 21.95 | 1,548 | 1,680 | | $17.16 | XY | Ningbo | 5.58 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown box |
| SC601BP-46 | 080958-365260 | 10080958-365287 | 12" Aluminum Backpack Chair with wood arms backpack straps and foam headrest | Pacific Blue | 4 | $17.16 | $19.66 | $ - | 1,548 | 1,680 | | $17.16 | XY | Ningbo | 5.58 | 0.158 | 28.1 | 29.92 | 24.8 | 12.99 | 9401.79.0015 | brown box |
| SC540-1913 | 080958-375528 | 10080958-375525 | The Basic Aluminum Backpack Chair | Cross Hatch Blue | 6 | $18.58 | $20.20 | $ - | 2,304 | 2,604 | | $18.58 | KJ | Ningbo | 5.28 | 0.150 | 55.1 | 24.4 | 13.38 | 27.95 | 9401.79.0015 | brown box |
| SC540-2646 | 080958-375535 | 10080958-375532 | The Basic Aluminum Backpack Chair | Mix Pack Persimmon Red & Pacific Blue | 6 | $18.58 | $20.20 | 25.95 | 2,304 | 2,604 | | $18.58 | KJ | Ningbo | 5.28 | 0.150 | 55.1 | 24.4 | 13.38 | 27.95 | 9401.79.0015 | brown box |
| SC529-900 | 080958-375559 | 10080958-375556 | The Lace-up Aluminum Backpack Chair | Coney Island | 4 | $19.17 | $21.72 | 25.95 | 1,404 | 1,844 | | $19.17 | KJ | Ningbo | 5.86 | 0.166 | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box |
| SC529-1909 | 080958-375566 | 10080958-375563 | The Lace-up Aluminum Backpack Chair | Totally Tropic | 4 | $19.17 | $21.72 | 25.95 | 1,404 | 1,844 | | $19.17 | KJ | Ningbo | 5.86 | 0.166 | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box color label |
| SC529-1911 | 080958-375573 | 10080958-376570 | The Lace-up Aluminum Backpack Chair | Cool Stripe | 4 | $19.17 | $21.72 | 25.95 | 1,404 | 1,844 | | $19.17 | KJ | Ningbo | 5.86 | 0.166 | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box color label |
| SC529-1913 | 080958-375580 | 10080958-375587 | The Lace-up Aluminum Backpack Chair | Cross Hatch Blue | 4 | $19.17 | $21.72 | $ - | 1,404 | 1,844 | | $19.17 | KJ | Ningbo | 5.86 | 0.166 | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box color label |
| SC588-1911 | 080958-375610 | 10080958-375610 | New Classic 5 Position Backpack Chair new molded arms (SIC489 with SC>PC arm) | Cool Stripe | 4 | $22.28 | $25.66 | $ - | 1,040 | 1,176 | | $22.28 | KJ | Ningbo | 8.07 | 0.228 | - | 28.35 | 27.76 | 17.72 | 9401.79.0015 | brown box |
| SC588-46 | 080958-375597 | 10080958-375594 | New Classic 5 Position Backpack Chair new molded arms (SIC489 with SC>PC arm) | Pacific Blue | 4 | $22.28 | $25.66 | $ - | 1,040 | 1,176 | | $22.28 | KJ | Ningbo | 8.07 | 0.228 | - | 28.35 | 27.76 | 17.72 | 9401.79.0015 | |
| SC650-1907 | 080958-375603 | 10080958-375600 | 4 Position Backpack Chair | Soul Surf | 4 | $22.57 | $25.69 | 27.75 | 1,188 | 1,344 | | $22.57 | KJ | Ningbo | 6.94 | 0.197 | 40.0 | 35.83 | 25 | 13.39 | 9401.79.0015 | brown box |
| SC650-1910 | 080958-375610 | 10050958-375617 | 4 Position Backpack Chair | Totally Tropic | 4 | $22.57 | $25.69 | 27.75 | 1,188 | 1,344 | | $22.57 | KJ | Ningbo | 6.94 | 0.197 | 40.0 | 35.83 | 25 | 13.39 | 9401.79.0015 | brown box |
| SC537-1905 | 080958-375627 | 10080958-375624 | The "Big Boy" Backpack Chair | Global | 4 | $24.00 | $26.54 | 28.95 | 1,124 | 1,272 | | $24.00 | KJ | Ningbo | 7.32 | 0.207 | 43.7 | 28.35 | 14.17 | 31.5 | 9401.79.0015 | brown box PC color label |
| SC537-46 | 080958-285404 | 10080958-285404 | The "Big Boy" Backpack Chair | Pacific Blue | 4 | $24.00 | $26.54 | 29.95 | 1,124 | 1,272 | | $24.00 | KJ | Ningbo | 7.32 | 0.207 | 43.7 | 28.35 | 14.17 | 31.5 | 9401.79.0015 | brown box PC color label |
| SC556-1922 | 080958-365376 | 10080958-365373 | The Premium Backpack Chair w/Cooler Bag | Textured Dk Blue Water Color | 4 | $26.70 | $29.47 | 29.95 | 1,400 | 1,568 | | $26.79 | KJ | Ningbo | 5.86 | 0.166 | 39.8 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box PC color label |
| BP1-190205 | 080958-375658 | 10080958-375655 | Backpack Lounger multi position | Coney Island & Global | 4 | $14.96 | $17.20 | 19.75 | 1,644 | 1,868 | | $14.96 | XY | Ningbo | 5.09 | 0.144 | 38.8 | 28.57 | 14.37 | 23.03 | 9401.79.0015 | brown box |
| **RIO GEAR COLLECTION - DIRECTOR'S CHAIRS/COMPACT CHAIRS** | | | | | | | | | | | | | | | | | | | | | | |

## 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

| ITEM Domestic | Itz# | UPC | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST FOB CHINA | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | GBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHC101-407 | 10080658-365390 | 080958-365390 | The Breeze (Sporting Hammock Chair) | New - 407 blue - textured pvc fabric (inset images) | 4 | $14.88 | $17.01 / 4,200 | $ - | 1,700 | 1,976 | - | $14.88 | BK | Qingdao | 5.08 | 0.144 | | 37.0 | 28.94 | 26.57 | 11.42 | 9401.79.0015 | brown box - textured hangtag |
| SHC101-409 | 10080658-365406 | 080958-365406 | The Breeze (Sporting Hammock Chair) | New - 409 red - textured pvc fabric (inset images) | 4 | $14.88 | $17.01 | $ - | 1,700 | 1,976 | - | $14.88 | BK | Qingdao | 4.76 | 0.135 | | 35.9 | 25.98 | 11.02 | 28.74 | 9401.79.0015 | brown carton hangtag |
| SHC101-410 | 10080658-365413 | 080958-365413 | The Breeze (Sporting Hammock Chair) | New - 410 black - textured pvc fabric (inset images) | 4 | $14.88 | $17.01 | $ - | 1,700 | 1,976 | - | $14.88 | BK | Qingdao | 4.76 | 0.135 | | 35.9 | 25.98 | 11.02 | 28.74 | 9401.79.0015 | brown carton hangtag |
| GR560 | 00000000-000000 | 00000-000000 | 1-Position Gear Chair / NEW FRAME | | 4 | $5.84 | $8.91 | $ - | 2,868 | 3,312 | - | $5.84 | KJ | Qingdao | 5.69 | 0.181 | | 40.8 | 20.87 | 19.29 | 24.41 | 9401.79.0015 | brown carton hangtag |
| GR629 | 00000000-000000 | 00000-000000 | Lace-up Gear Backpack Chair | | 4 | $18.44 | $20.99 | $ - | 1,404 | 1,544 | - | $18.44 | KJ | Ningpo | 5.86 | 0.166 | | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | brown box PDQ color label |
| GR650 | 00000000-000000 | 00000-000000 | Hi Boy Lace-up Gear Backpack Chair | | 4 | $22.25 | $25.38 | $ - | 1,188 | 1,344 | - | $22.25 | KJ | Ningpo | 6.94 | 0.197 | | 40.9 | 35.83 | 25 | 13.39 | 9401.79.0015 | brown box |
| GR617 | 00000000-000000 | 00000-000000 | 4 Position WOM Arm Cooler Gear Backpack Chair | | 4 | $21.79 | $25.77 | $ - | 912 | 1,056 | - | $21.79 | KJ | Ningpo | 9.20 | 0.261 | | 40.9 | 37.89 | 29.13 | 14.37 | 9401.79.0015 | brown carton |
| GR643HCP | 00000000-000000 | 00000-000000 | Canopy Hi-Boy Gear Chair | | 4 | $28.86 | $34.98 | $ - | 596 | 848 | - | $28.86 | XY | Ningpo | 13.39 | 0.379 | | 41.9 | 40.16 | 20.47 | 28.15 | 9401.79.0015 | brown carton |
| GR570 | 00000000-000000 | 00000-000000 | 4 Position WOM "Ostrich" Chair | | 4 | $33.09 | $33.09 | $ - | 628 | 716 | - | $33.09 | XY | Ningpo | 13.04 | 0.369 | | 52.5 | 39.17 | 31.1 | 18.5 | 9403.20.0030 | brown carton |
| DFC101-10 | 10080958-363722 | 080958-363722 | Compact Traveler - 1 (small, no arms - folds down) | Dark gray powder, black textiline, no arms | 4 | $14.41 | $16.56 | $ - | 3,200 | 3,860 | - | $14.41 | XY | Ningpo | 2.57 | 0.073 | | 38.4 | 23.62 | 22.05 | 15.35 | 9401.79.0005 | brown carton hangtag |
| DFC102-10 | 10080958-363737 | 080958-363737 | Compact Traveler - 2 (medium "2", strap arms - folds down) | Dark gray powder, black textiline, strap arms | 4 | $17.89 | $20.01 | $ - | 1,700 | 1,976 | - | $17.89 | XY | Ningpo | 4.06 | 0.138 | | 42.2 | 23.62 | 22.05 | 16.14 | 9401.79.0005 | brown carton hangtag |
| DFC104-10 | 10080958-363751 | 080958-363751 | Compact Traveler - 3 (16", molded plastic arms) folds down | Dark gray powder, black textiline, Molded plastic arms | 4 | $20.96 | $24.01 | $ - | 1,212 | 1,376 | - | $20.96 | XY | Ningpo | 7.03 | 0.190 | | 49.4 | 28.77 | 24.02 | 18.9 | 9401.79.0005 | brown carton hangtag |
| DR383-407 | 10080958-364041 | 080958-364041 | Breadback (Oversized Director's Chair) | Textured Blue w/gray mesh and hanging | 4 | $17.16 | $20.61 | $ - | 1,056 | 1,216 | - | $17.16 | XY | Shanghai | 6.51 | 0.184 | | 58.42 | 32.28 | 19.09 | 22.04 | 9401.79.0005 | 1 color label white dump display, brown lid |
| DR383-409 | 10080958-365451 | 080958-365451 | Breadback (Oversized Director's Chair) | Textured Red | 4 | $17.16 | $20.61 | $ - | 1,056 | 1,216 | - | $17.16 | XY | Ningpo | 7.86 | 0.223 | | 58.42 | 32.28 | 19.09 | 22.04 | 9401.79.0005 | brown carton hangtag |
| DR383-410 | 10080958-365441 | 080958-365441 | Breadback (Oversized Director's Chair) | Textured Black | 4 | $17.16 | $20.61 | $ - | 1,056 | 1,216 | - | $17.16 | XY | Ningpo | 7.86 | 0.223 | | 58.42 | 32.28 | 19.09 | 22.04 | 9401.79.0005 | brown carton hangtag |
| DR383-412 | 10080958-365468 | 080958-365468 | Breadback (Oversized Director's Chair) | Textured Forst Green | 4 | $17.16 | $20.61 | $ - | 1,056 | 1,216 | - | $17.16 | XY | Ningpo | 7.86 | 0.223 | | 58.42 | 32.28 | 19.09 | 22.04 | 9401.79.0005 | brown carton hangtag |
| DR383BF-407 | 10080958-365472 | 080958-365472 | Breadback Traveler (Director's Backpack Chair) | Textured Blue | 4 | $21.32 | $24.77 | $ - | 1,056 | 1,216 | - | $21.32 | XY | Ningpo | 7.86 | 0.223 | | 62.39 | 32.28 | 19.09 | 22.05 | 9401.79.0005 | brown carton hangtag |
| DR384-410 | 10080958-377942 | 080958-377942 | Director's Chair - Small Fold | Textured Black | 5 | $22.91 | $25.12 | $ - | 1,440 | 1,900 | - | $22.91 | QY | Ningpo | 6.51 | 0.184 | | 54.013 | 27.17 | 21.28 | 19.49 | 9401.79.0005 | brown carton hangtag |
| DR400-407 | 10080958-365482 | 080958-365482 | Breadback XXL (Supersized Director's Chair) | Textured Blue | 3 | $24.96 | $31.02 | $ - | 609 | 693 | - | $24.96 | XY | Qingdao | 10.50 | 0.297 | | 58.44 | 34.64 | 20.47 | 25.59 | 9401.79.0005 | brown carton hangtag |
| DR400-410 | 10080958-365496 | 080958-365496 | Breadback XXL (Supersized Director's Chair) | Textured Black | 3 | $24.96 | $31.02 | $ - | 609 | 693 | - | $24.96 | XY | Qingdao | 10.50 | 0.297 | | 58.44 | 34.64 | 20.47 | 25.59 | 9401.79.0005 | brown carton hangtag |

### RIO INNOVATIONS COLLECTION - STEEL WEB CHAIRS

| ITEM Domestic | Itz# | UPC | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST FOB CHINA | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | GBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BYC65-55160 | 10080658-342077 | 080658-342070 | Basic web | Earth Tone Webbing with midnight sands frame | 8 | $9.80 | $11.40 | $ - | 2,508 | 2,808 | - | $9.80 | BK | Qingdao | 5.26 | 0.149 | | 46.3 | 30.51 | 23.43 | 12.8 | 9401.79.0035 | brown carton hangtag |
| BYC65-0128 | 10080658-375660 | 080658-375662 | Basic web | Blue webbing, blue arms, white frame | 6 | $9.80 | $11.40 | $ - | 2,508 | 2,808 | - | $9.80 | BK | Qingdao | 5.26 | 0.149 | | 46.3 | 30.51 | 23.43 | 12.8 | 9401.79.0035 | brown carton hangtag |
| BYC59-55160 | 10080658-340837 | 080658-340830 | Step up Web, higher back Web chair | Earth Tone Webbing with midnight sands frame | 6 | $10.63 | $12.33 | $ - | 2,130 | 2,472 | - | $10.63 | BK | Qingdao | 5.57 | 0.158 | | 49.4 | 32.09 | 23.43 | 12.8 | 9401.79.0035 | brown carton hangtag |
| BYC59-0128 | 10080658-376672 | 080658-376672 | Step up Web, higher back Web chair | Blue webbing, blue arms, white frame | 6 | $10.63 | $12.33 | $ - | 2,130 | 2,472 | - | $10.63 | BK | Qingdao | 5.57 | 0.158 | | 49.4 | 32.09 | 23.43 | 12.8 | 9401.79.0035 | brown carton hangtag |
| BYA26-55160 | 10080658-340861 | 080658-340861 | Web chaise lounge with wood arms | Earth Tone Webbing with midnight sands frame | 2 | $22.44 | $25.67 | $ - | 1,096 | 1,300 | - | $22.44 | BK | Qingdao | 3.62 | 0.102 | | 33.1 | 29.53 | 8.27 | 25.59 | 9401.79.0035 | brown carton hangtag |

## 2019 RIO BRANDS PRICE LIST - CHAIRS / SEATING

| ITEM Domestic | UPC | tzofs | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST FOB CHINA | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BY405-0128 | 090958-375889 | 10090958-375886 | Web chaise lounge with wood arms | Blue webbing, blue arms, white frame | 2 | $ 22.44 | $ 25.67 | $  - | 1,096 | 1,300 | - | $ 22.44 | BK | Qingdao | 3.62 | 0.102 | 33.1 | 29.53 | 8.27 | 25.59 | 9401.79.0035 | brown carton, hanging |
| BYO56RT-69 | 090958-328807 | 10090958-328804 | 1 position Folding sling chair with all weather fabric | Lime | 4 | $ 11.96 | $ 14.09 | $  - | 1,744 | 1,868 | - | $ 11.96 | BK | Qingdao | 4.62 | 0.131 | 34.0 | 32.87 | 22.05 | 11.02 | 9401.79.0035 | brown carton, hanging |
| BYO56RT-77 | 090958-328814 | 10090958-328811 | 1 position Folding sling chair with all weather fabric | Red | 4 | $ 11.96 | $ 14.09 | $  - | 1,744 | 1,868 | - | $ 11.96 | BK | Qingdao | 4.62 | 0.131 | 34.0 | 32.87 | 22.05 | 11.02 | 9401.79.0035 | brown carton, hanging |

$ 4,200

# 2019 RIO BRANDS PRICE LIST - BEACH ACCESSORIES

| ITEM Domestic | UPC | Izefs | DESCRIPTION | COLOR / PATTERN | PK. | FIRST | ELC | DOM COST | 40 GP | 40 HC | DUTY | WITH | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS L | W | H | HTS # | Packaging |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEACH CARTS AND ACCESSORIES** | | | | | | | $ 4,200 | | | | | | | | | | | | | | | |
| CDH101 | 080858-339803 | 10080858-339800 | Slip Clip (Plastic Drink/Cup Holder) | Mixed Pack (Blue, Red & Turquoise) | 12 | $ 1.56 | $ 1.81 | $ 1.95 | 59,760 | 66,884 | 5.3 | $ 1.75 | KJ | Ningbo | 0.40 | 0.011 | 3.9 | 13.19 | 7.48 | 7.09 | 3926.90.9980 | Brown box |
| CDH101-60 | 080858-340850 | 10080858-340857 | Slip Clip (Plastic Drink/Cup Holder) | Mixed Pack (Blue, Red & Turquoise) | 60 | $ 1.88 | $ 1.81 | - | 60,360 | 67,500 | 5.3 | $ 1.75 | KJ | Ningbo | 2.14 | 0.061 | 20.9 | 17.91 | 14.96 | 13.78 | 3926.90.9980 | Brown box |
| XCB20203-01 | 080858-235983 | 10080858-235980 | Stand Anchor | White | 6 | $ 3.12 | $ 3.63 | $ 4.65 | 10,596 | 12,012 | 5.2 | $ 3.28 | KJ | Ningbo | 1.14 | 0.032 | 4.8 | 20.47 | 17.52 | 5.51 | 6603.90.8100 | Brown box-Om card |
| BPT-01 | 080858-296537 | 10080858-296534 | Personal Beach Table | White / Blue | 8 | $ 5.32 | $ 5.71 | $ 6.50 | 9,728 | 10,960 | - | $ 5.32 | KJ | Ningbo | 1.71 | 0.048 | 22.3 | 17.32 | 19.69 | 8.66 | 9403.70.8031 | Brown carton Wrap around tag |
| WBC9-46 | 080858-253147 | 10080858-253144 | Utility Beach Cart | | 6 | $ 10.78 | $ 12.56 | - | 2,400 | 2,688 | 3.2 | $ 11.11 | KJ | Ningbo | 4.99 | 0.141 | 39.9 | 18.93 | 14.96 | 34.06 | 8716.80.5090 | Brown carton Insert label |
| BCT101 | 080858-339933 | na | Wonder Cart (Beach Table Cart) | | 1 | $ 21.69 | $ 25.54 | $ 26.96 | 1,184 | 1,332 | 3.2 | $ 22.39 | XY | Ningbo | 1.75 | 0.048 | 11.2 | 38.61 | 5.51 | 14.46 | 8716.80.5090 | Color Box |
| WWC4-4570 | 080858-252867 | 10080858-252864 | Wonder Wheeler Plus | Navy | 4 | $ 31.21 | $ 34.75 | - | 1,500 | 1,556 | 3.2 | $ 32.21 | KJ | Ningbo | 5.92 | 0.168 | 41.9 | 18.11 | 18.5 | 30.51 | 8716.80.5090 | Dump Display box and lid |
| WWC6W-1922 | 080858-385642 | na | Wonder Wheeler Deluxe | Textured Drk Blue Water Color | 1 | $ 41.06 | $ 45.79 | $ 52.80 | 1,044 | 1,200 | 3.2 | $ 42.37 | KJ | Ningbo | 1.93 | 0.055 | 18.3 | 20.28 | 5.12 | 32.09 | 8716.80.5090 | White Carton Color label |
| WWC12-46 | 080858-375698 | 10080858-375693 | NEW Wonder Wheeler Deluxe w/ new mesh cylinder bag | New folding | 1 | $ 49.69 | $ 54.74 | $ 61.96 | 1,082 | 1,214 | 3.2 | $ 51.28 | KJ | Ningbo | 2.00 | 0.057 | 18.3 | 20.57 | 5.91 | 28.35 | 8716.80.5090 | |

# 2019 RIO BRANDS PRICE LIST - BEACH UMBRELLAS / SHADE

| ITEM | UPC Domestic | ItoH | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40 HC CONT QTY | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | PORT | FACTORY | CUBE | CBM | WT | L | W | H | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WAVE BY RIO COLLECTION - UMBRELLAS** | | | | | | | | | | | | | | | | | | | | | | | |
| UBR4407270 | 080958-352853 | 10009585-352853 | 4' Clamp-On Umbrella (Sun Screening) | Mixed Solids Blue, Turquoise and Lime | 12 | $2.58 | $2.79 | 4.50 | 53,400 | 53,400 | 61,920 | 6.5 | $2.72 | Xiamen | TR | 0.46 | 0.013 | 7.7 | 36.24 | 5.51 | 4.13 | 6601.10.0000 | brown box handle |
| UBBR4-2017 | 080958-352779 | 10009585-352776 | 6' Sun Screening Beach Umbrella (Fiberglass) | Alternating panels of Blue and White | 12 | $6.27 | $6.82 | 7.95 | 17,424 | 17,424 | 17,424 | 6.5 | $6.88 | Xiamen | TR | 1.30 | 0.037 | 29.8 | 42.52 | 7.09 | 7.48 | 6601.10.0000 | brown box handle |
| UBBR4-778 | 080958-297042 | 10009585-297049 | 6' Sun Screening Beach Umbrella (Fiberglass) | Alternating Multi Color Panels | 12 | $6.27 | $6.82 | 7.95 | 17,424 | 17,424 | 17,424 | 6.5 | $6.49 | Xiamen | TR | 1.30 | 0.037 | 29.8 | 42.52 | 7.09 | 7.48 | 6601.10.0000 | brown box handle |
| UB60-1601 | 080958-375792 | 10009585-375799 | NEW 6' Sun Screening Beach Umbrella with tilt w/plastic PVC carry bag 4' fits 6 panels | Pop Stripe | 5 | $8.15 | $8.86 | - | 9,100 | 9,100 | 11,000 | 6.5 | $8.86 | Xiamen | TR | 1.05 | 0.030 | 15.9 | 43.31 | 7.09 | 7.09 | 6601.10.0000 | brown carton |
| UB60-31 | 080958-375716 | 10009585-375716 | NEW 6' Sun Screening Beach Umbrella with tilt w/plastic PVC carry bag 4' fits 6 panels | True Blue | 5 | $8.15 | $8.86 | - | 9,100 | 9,100 | 11,000 | 6.5 | $8.86 | Xiamen | TR | 1.05 | 0.030 | 15.9 | 43.31 | 7.09 | 7.09 | 6601.10.0000 | brown carton |
| **RIO BEACH COLLECTION - UMBRELLAS** | | | | | | | | | | | | | | | | | | | | | | | |
| UBT4-600 | 080958-375723 | 10009585-375723 | 6' Tilt Umbrella w/ Wind Vent & PVC Carry Bag | Coney Island | 5 | $9.98 | $11.05 | 14.59 | 8,750 | 8,750 | 8,300 | 6.5 | $10.83 | Xiamen | TR | 1.14 | 0.032 | 22.3 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box hanging |
| UBT4-602 | 080958-375730 | 10009585-375730 | 6' Tilt Umbrella w/ Wind Vent & PVC Carry Bag | Coney Island | 5 | $9.98 | $11.05 | 14.59 | 8,750 | 8,750 | 8,300 | 6.5 | $10.83 | Xiamen | TR | 1.14 | 0.032 | 22.3 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box hanging |
| UBT4-1600 | 080958-375747 | 10009585-375747 | 6' Tilt Umbrella w/ Wind Vent & PVC Carry Bag | Coney Island | 5 | $9.98 | $11.05 | 14.59 | 8,750 | 8,750 | 8,300 | 6.5 | $10.83 | Xiamen | TR | 1.14 | 0.032 | 22.3 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT4-1605 | 080958-375761 | 10009585-375761 | 6' Tilt Umbrella w/ Wind Vent & PVC Carry Bag | Global | 5 | $9.98 | $11.05 | 14.59 | 8,750 | 8,750 | 8,300 | 6.5 | $10.83 | Xiamen | TR | 1.14 | 0.032 | 22.3 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT4-1610 | 080958-375754 | 10009585-375754 | 6' Tilt Umbrella w/ Wind Vent & PVC Carry Bag | Totally Tropic | 5 | $9.98 | $11.05 | 14.59 | 8,750 | 8,750 | 8,300 | 6.5 | $10.83 | Xiamen | TR | 1.14 | 0.032 | 22.3 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT5-2019 | 080958-342019 | 10009585-342019 | 6 1/2' Umbrella w/ Integrated Sand Anchor | mixed piece of 2 bundled solids with trim 1913 w/75 b/m & 1913 w/300 b/m | 9 | $13.20 | $14.78 | 19.20 | 4,950 | 4,950 | 5,715 | 6.5 | $14.06 | Xiamen | TR | 3.67 | 0.104 | 48.5 | 12.60 | 11.02 | 45.67 | 6601.10.0000 | Dump Display / side color label |
| UBT4-4672 | 080958-375785 | 10009585-375762 | 6 1/2' Umbrella w/ Integrated Sand and Turquoise | Solid Mix Pack - Pacific Blue and Turquoise | 5 | $11.54 | $12.75 | - | 8,750 | 8,750 | 8,300 | 6.5 | $12.29 | Xiamen | TR | 1.14 | 0.032 | 22.5 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT4-910 | 080958-329432 | 10009585-329432 | 6' Umbrella w/ Integrated Sand Anchor & Half Mesh Carry Bag | Coney Island | 5 | $11.54 | $12.75 | - | 8,750 | 8,750 | 8,300 | 6.5 | $12.29 | Xiamen | TR | 1.14 | 0.032 | 22.5 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT4-1603 | 080958-375802 | 10009585-375802 | 6' Umbrella w/ Integrated Sand Anchor & Half Mesh Carry Bag | Totally Tropic | 5 | $11.54 | $12.75 | - | 8,750 | 8,750 | 8,300 | 6.5 | $12.29 | Xiamen | TR | 1.14 | 0.032 | 22.5 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UBT4-1609 | 080958-375819 | 10009585-375819 | 6' Umbrella w/ Integrated Sand Anchor & Half Mesh Carry Bag | Totally Tropic | 5 | $11.54 | $12.75 | 17.50 | 8,750 | 8,750 | 8,300 | 6.5 | $12.29 | Xiamen | TR | 1.14 | 0.032 | 22.5 | 43.30 | 8.26 | 5.51 | 6601.10.0000 | brown box handle |
| UC58T-2019 | 080958-375825 | 10009585-375822 | 7' Market Umbrella | mixed pack of 2 bundled solids with trim 1913 w/75 b/m & 1913 w/300 b/m | 6 | $19.67 | $22.34 | 26.95 | 2,640 | 2,640 | 2,640 | 6.5 | $20.94 | Xiamen | TR | 4.59 | 0.130 | 58.6 | 16.75 | 11.02 | 45.67 | 6601.10.0000 | display carton |
| UBT22-2019 | 080958-329432 | 10009585-329432 | 7 1/2'-20' Panel Umbrella (Integrated Sand Anchor) | Navy and Orange | 6 | $18.46 | $21.64 | 24.25 | 3,898 | 3,898 | 4,686 | 6.5 | $20.72 | Xiamen | TR | 2.94 | 0.083 | 43.9 | 11.81 | 8.66 | 48.81 | 6601.10.0000 | Dump display color insert label |
| UBT22-2019 | 080958-375832 | 10009585-375832 | 7 1/2'-20' Panel Umbrella (Integrated Sand Anchor) | Pacific Blue | 6 | $18.46 | $21.64 | 24.25 | 3,898 | 3,898 | 4,686 | 6.5 | $20.72 | Xiamen | TR | 2.94 | 0.083 | 43.9 | 11.81 | 8.66 | 48.81 | 6601.10.0000 | Dump display color insert label |
| UBT72S-2019 | 080958-375849 | 10009585-375849 | 7 1/2'-20' Panel Umbrella (Integrated Colored Panels) | 30in turquoise | 6 | $21.85 | $24.59 | 34.85 | 3,960 | 3,960 | 4,200 | 6.5 | $23.30 | Xiamen | TR | 3.28 | 0.093 | - | 12.99 | 8.66 | 50.39 | 6601.10.0000 | Dump display color insert label |
| UBT116-1622 | 080958-379956 | 10009585-379956 | NEW 8' Heavy Stand Beach Umbrella with table added | Textured Dot Blue Water | 6 | $28.04 | $30.93 | 33.95 | 4,320 | 4,320 | 4,320 | 6.5 | $29.86 | Xiamen | TR | 2.60 | 0.079 | 57.8 | 54.33 | 9.84 | 9.06 | 6601.10.0000 | brown box |
| UBT40-1915 | 080958-379963 | 10009585-379963 | NEW 8' Heavy Stand Beach Umbrella with table added | Pacific Blue and White Stripe | 6 | $28.04 | $30.93 | 30.63 | 4,320 | 4,320 | 4,320 | 6.5 | $29.86 | Xiamen | TR | 2.60 | 0.079 | 57.8 | 54.33 | 9.84 | 9.06 | 6601.10.0000 | brown box |
| UBT4-46 | 080958-375870 | 10009585-375870 | NEW Wood Mahogany Pole Umbrella w/ Table added | Blue solid | 6 | $36.07 | $39.39 | - | 4,320 | 4,320 | 4,320 | 6.5 | $38.41 | Xiamen | TR | 2.60 | 0.079 | 56.1 | 54.33 | 9.84 | 9.06 | 6601.10.0000 | brown box |
| BHD201-48 | 080958-367247 | 10009585-367247 | Beach Shelter | Navy and Orange | 1 | $15.03 | $16.50 | 19.95 | 6,600 | 6,600 | 7,500 | 8.8 | $17.44 | Ningbo | TWT | 1.77 | 0.050 | 24.3 | 14.17 | 3.45 | 22.83 | 6306.22.9030 | 1 pc color box dump display wood packaging |
| CAN101 | 080958-371051 | 10009585-371051 | Sol Cabana | Pacific Blue | 6 | $26.03 | $28.68 | 33.25 | 2,386 | 2,386 | 2,640 | 8.8 | $28.25 | Ningbo | TR | 0.86 | 0.024 | 9.9 | 57.28 | 5.71 | 4.53 | 6306.22.9030 | 1 pc color box dump display plastic holder hangtag |
| CAN | 080958-371068 | 10009585-371068 | (Fits most beach chairs) | 288 Dark blue | 6 | $7.23 | $8.05 | 9.95 | 3,096 | 3,096 | 3,052 | 8.8 | $7.86 | Ningbo | KJ | 4.06 | 0.115 | 20.3 | 24.61 | 22.54 | 12.60 | 6306.22.9030 | Dump display wood packaging |
| CAN-72 | 080958-376565 | 10009585-376565 | (Fits most beach chairs) | 30in turquoise | 6 | $7.23 | $8.05 | 9.05 | 3,096 | 3,096 | 3,052 | 8.8 | $7.86 | Ningbo | KJ | 4.06 | 0.115 | 20.3 | 24.61 | 22.54 | 12.60 | 6306.22.9030 | Dump display wood packaging |
| **RIO GEAR COLLECTION - UMBRELLAS** | | | | | | | | | | | | | | | | | | | | | | | |
| GRET888 | 080958-312776 | 10009585-377005 | 6' Extreme Shade Total Sun Block | T88 Silver | 12 | $7.35 | $8.45 | 11.15 | 8,668 | 8,668 | 10,000 | 6.5 | $8.04 | Xiamen | TR | 2.66 | 0.075 | 29.3 | 14.57 | 7.87 | 40.16 | 6601.10.0000 | dump display |
| T88U77-2019 | 080958-376984 | 10009585-376984 | 7' Total Sun Block Beach Umbrella (Square with Sand Anchor) - add table | T88 Silver | 9 | $22.37 | $24.71 | 27.45 | 4,158 | 4,158 | 4,725 | 6.5 | $23.82 | Xiamen | TR | 4.33 | 0.123 | 71.2 | 12.99 | 11.42 | 50.39 | 6601.10.0000 | dump display |
| ET888-2019/44 | 080958-327054 | 10009585-327054 | 6' Extreme Shade Total Sun Block | T88 Silver | 9 | $29.12 | $32.30 | - | 2,880 | 2,880 | 3,264 | 6.5 | $31.01 | Xiamen | TR | 4.09 | 0.116 | 65.8 | 12.99 | 10.24 | 53.14 | 6601.10.0000 | dump display |
| ET888-2019/46 | 080958-327037 | 10009585-327037 | 6' Extreme Shade Total Sun Block | T88 Silver | 9 | $31.72 | $35.18 | - | 2,640 | 2,640 | 3,000 | 6.5 | $33.79 | Xiamen | TR | 4.48 | 0.127 | 68.3 | 12.99 | 10.24 | 59.27 | 6601.10.0000 | dump display |
| T88NC201-2019 | 080958-508885 | 10009585-508885 | Total Sunblock Beach Shelter | T88 Silver | 4 | $22.83 | $25.36 | 28.25 | 7,000 | 7,000 | 8,052 | 6.5 | $24.84 | Xiamen | TR | 1.70 | 0.048 | 25.4 | 13.50 | 9.45 | 23.23 | 6306.22.9030 | 1 pc color box dump display wood packaging |
| T88NC120-2019 | 080958-370994 | 10009585-370994 | NEW design Total Sunblock Beach Shelter | T88 Silver | 4 | $24.99 | $27.58 | 31.00 | 9,924 | 9,924 | 11,228 | 8.8 | $27.19 | Xiamen | KJ | 0.81 | 0.023 | 13.2 | 22.44 | 7.87 | 7.87 | 6306.22.9030 | 1 pc color box dump display |
| T88CAN-2019 | 080958-518020 | 10009585-518020 | My Canopy Total Sun Block Beach Shade | T88 Silver | 6 | $7.80 | $8.67 | 11.55 | 3,096 | 3,096 | 3,264 | 8.8 | $8.40 | Ningbo | KJ | 4.06 | 0.115 | 55.8 | 24.61 | 22.54 | 12.60 | 6306.22.9030 | dump display |

## 2019 RIO BRANDS PRICE LIST - BEACH UMBRELLAS / SHADE

| ITEM | UPC | DzdS | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40' GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|------|-----|------|-------------|-----------------|-----|-----------|-----|----------|-----------------|----------------|--------|-----------|---------|------|------|-----|-----|----|----|----|-------|-----------|
| **Domestic** | | | | | | | | | | | | | | | | | | | | | | |
| GRET389a | 000006-377205 | 10000695-377802 | 9' Extreme Shade Total Sun Block | TBS Silver | 6 | | $ 32.48 | $ - | 2,640 | 3,000 | 6.5 | $ 32.48 | TR | Xiamen | 4.49 | 0.127 | 68.3 | 12.99 | 10.24 | 58.27 | 6601.10.0000 | stamp display |

# 2019 RIO BRANDS PRICE LIST - COOLERS

## SOFT SIDED COOLERS / INSULATED BAGS

| ITEM Domestic | UPC | iQoS | COLOR/ PATTERN | DESCRIPTION | PK | FIRST COST | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS L | W | H | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 4,200 COST | | | | | | | | | | | | | | | |
| SBC508-0346 | 000068-376900 | 10080068-376907 | Red & Pacific Blue (420D fabric) | 6 Can Insulated Cooler (9"h x 7"w x 6"d) | 12 | $ 3.34 | $ 4.01 | - | 8,400 | 9,540 | 7.0 | $ 3.57 | WP | Xiamen | 2.85 | 0.083 | 8.4 | 18.7 | 18.7 | 14.57 | 4202.92.0807 | puffed pack |
| SBC824-4972 | 000068-375917 | 10080068-375914 | Pacific Blue & Turquoise (420D fabric) | 24 Can Insulated Cooler (11" x 9" x 11") | 4 | $ 5.12 | $ 8.84 | - | 2,432 | 2,865 | 7.0 | $ 5.48 | WP | Xiamen | 3.23 | 0.092 | 9.6 | 24.02 | 19.69 | 11.81 | 4202.92.0807 | puffed pack |
| CTT31-19 | 000068-375924 | 10080068-375921 | 900 & 1851 | 20 Can Promotional Insulated Tote Bag (18" x 8" x 12"-available in mix pack of three patterns) | 6 | $ 5.24 | $ 5.87 | $ 6.15 | 13,800 | 15,500 | 7.0 | $ 5.60 | WP | Xiamen | 5.90 | 0.025 | 8.0 | 19.69 | 12.6 | 8.3 | 4202.92.0807 | flat pack |
| SSC516-201801 | 000068-375931 | 10080068-375938 | 28 Ocean Blue and 1851 Pop Stripe (420D fabric) | 16 Can Insulated Cooler (w/ handle available) solid and stripe mixed pack | 12 | $ 6.98 | $ 7.17 | - | 3,168 | 3,840 | 7.0 | $ 6.08 | WP | Xiamen | 7.34 | 0.208 | 17.6 | 26.77 | 23.62 | 20.07 | 4202.92.0807 | puffed pack |
| CTT104-461905 | | | 48 Pacific Blue & 1665 Global Stripe | Family Insulated Tote | 6 | $ 6.53 | $ 7.78 | $ 8.50 | 4,488 | 5,258 | 7.0 | $ 6.99 | WP | Xiamen | 2.85 | 0.075 | 9.6 | 20.87 | 16.93 | 12.99 | 4202.92.0807 | semi puffed |
| SSB80-461909 | 000068-375955 | 10080068-375952 | Pacific Blue and Totally Torpid Stripe (420D fabric) | 28 Can Insulated Backpack Cooler (11.5"x 8.5"x 16") solid and stripe mixed | 8 | $ 8.54 | $ 8.51 | $ 9.15 | 2,052 | 2,604 | 7.0 | $ 7.00 | WP | Xiamen | 5.42 | 0.154 | 10.5 | 20.4 | 26.4 | 15.74 | 4202.92.0807 | puffed pack |
| SSC352-461905 | 000068-375962 | 10080068-375969 | Pacific Blue and Global Stripe (420D fabric) | 32 Can Insulated Cooler (w/ handle) | 4 | $ 8.66 | $ 9.21 | $ 11.15 | 2,020 | 2,380 | 7.0 | $ 7.44 | WP | Xiamen | 4.15 | 0.117 | 11.0 | 21.65 | 15.57 | 21.26 | 4202.92.0807 | puffed pack |
| CTT777-19 | 000068-375979 | 10080068-375976 | Pacific Blue w/ Umbrella Logo & Cabana Blue & White Stripe w/ Sail Boat Logo | 38 Can Insulated Tote Bag w/ Bottle Opener; Embroidery on front of tote 4 different fashions | 8 | $ 8.06 | $ 9.07 | $ 10.68 | 6,000 | 6,960 | 7.0 | $ 8.62 | WP | Xiamen | 2.10 | 0.060 | 12.6 | 21.26 | 18.11 | 8.44 | 4202.92.0807 | flat pack |
| RBS1-148 | 000068-375986 | 10080068-375983 | Pacific Blue (420D fabric) | Insulated Rolling Soft Cooler w/ Handle | 6 | $ 15.15 | $ 17.50 | $ 18.25 | 2,868 | 3,252 | 7.0 | $ 16.21 | WP | Xiamen | 4.25 | 0.120 | 28.7 | 27.559 | 16.929 | 15.748 | 4202.92.0807 | |

## COOLERS

| ITEM | UPC | iQoS | COLOR/ PATTERN | DESCRIPTION | PK | FIRST COST | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | L | W | H | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TC5458 | 000068-351680 | n/a | Stainless | 54 Quart Stainless Cooler | 1 | $ 53.95 | $ 62.40 | - | 465 | 497 | - | $ 53.95 | WG | Ningbo | 4.07 | 0.352 | 21.2 | 25.2 | 17.32 | 18.5 | 8403.20.0030 | White carton w/ 2 sided full color label |
| RC100-55 | 000068-280436 | n/a | Midnight Sands | 77 Quart "Entertainer" Rolling Party Cooler | 1 | $ 74.62 | $ 83.09 | - | 420 | 460 | - | $ 74.62 | WG | Ningbo | 4.96 | 0.140 | 33.1 | 32.68 | 17.52 | 14.96 | 8403.20.0090 | White Box w/ Color Label |
| RC1009-TALL | 000068-029743 | n/a | Stainless steel | 77 Quarts "Entertainer" Stainless Steel Rolling Party Cooler | 1 | $ 121.88 | $ 130.45 | - | 420 | 490 | - | $ 121.88 | WG | Ningbo | 4.96 | 0.140 | 44.1 | 32.68 | 17.52 | 14.96 | 8403.20.0090 | White Box w/ Color Label |
| RCEG-41 | 000068-377737 | n/a | Eucalyptus Grandis Wood | NEW 100 Quarts "Wood Entertainer" Rolling Party Cooler (40") w/ 6050 Sliding Top | 1 | - | $ 28.00 | - | 72 | 150 | - | - | SI | Yantian | 14.15 | 0.401 | 131.0 | 36.6 | 22.6 | 29.3 | 9403.60.8081 | |
| RCEG-42 | 000068-377744 | n/a | Eucalyptus Grandis Wood | NEW 100 Quarts "Entertainer" Rolling Party Cooler (40") w/ Folding Side Table | 1 | - | $ 30.00 | - | 70 | 140 | - | - | SI | Yantian | 15.08 | 0.427 | 131.0 | 39 | 22.8 | 29.3 | 9403.60.8081 | |
| RCEG-34 | 000068-382406 | n/a | Eucalyptus Grandis Wood | 100 Quarts "Wood Entertainer" Rolling Party Cooler (34") | 1 | $ 282.14 | $ 305.00 | - | 144 | 178 | - | $ 282.14 | SI | Yantian | 12.93 | 0.386 | 62.2 | 37.205 | 24.213 | 24.803 | 9403.60.8081 | brown carton |
| RCEG-40 | 000068-368178 | n/a | Eucalyptus Grandis Wood | 100 Quarts "Wood Entertainer" Rolling Party Cooler (40") | 1 | $ 317.21 | $ 344.13 | - | 128 | 156 | - | $ 317.21 | SI | Yantian | 15.17 | 0.430 | 117.5 | 36.61 | 23.62 | 30.31 | 9403.60.8081 | brown carton |

## 2019 RIO BRANDS PRICE LIST - MARGARITAVILLE

| ITEM | UPC | 2DPS | COLOR / PATTERN | DESCRIPTION | PK | FIRST COST | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | L | W | H | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARGARITAVILLE BEACH CHAIRS** | | | | | | | | $ 4,200 | | | | | | | | | | | | | | |
| *Domestic* | | | | | | | | | | | | | | | | | | | | | | |
| SC525M-436910 | 080858-375890 | 10080858-375890 | Mixed Red & Pacific Blue solids with a Margaritaville "fit 5 O'Clock Somewhere" Logo | Basic 1 position hardpack chair with a full size backpack pouch | 6 | $ 12.55 | $ 14.01 | $ 14.60 | 2,520 | 2,874 | - | $ 12.55 | KJ | Ningbo | 4.84 | 0.137 | 41.2 | 28.77 | 22.05 | 14.17 | 9401.79.0015 | brown carton with color label with large bag |
| SC195M-43054 | 080858-376003 | 10080858-376003 | Mixed Green Fish and Blue Stripe "Margaritaville" Logo | 5-Position Lay Flat Chair with Plastic Arms | 4 | $ 19.43 | $ 19.50 | $ - | 1,180 | 1,344 | - | $ 18.43 | XY | Ningbo | 7.06 | 0.200 | 29.3 | 30.11 | 25.59 | 19.95 | 9401.79.0015 | brown carton |
| SC525M-43056 | 080858-376013 | 10080858-376013 | Mixed Blue Flowers and Pacific Blue Solid Margaritaville "Guitar" Logo | 4-Position Luxe lay chair with plastic arm and a backpack | 4 | $ 22.28 | $ 24.81 | $ 25.95 | 1,404 | 1,644 | - | $ 22.28 | KJ | Ningbo | 8.60 | 0.168 | 37.3 | 25.59 | 13.58 | 29.13 | 9401.79.0015 | dump display color label |
| SC453M-V00102 | 080858-376027 | 10080858-376027 | Mixed Turquoise Blue & Lime Green Mixed Patterns Margaritaville "Letters/images" | Big Sur Folding chair with plastic Arms, Pillow, Side Pouch, and bottle opener. | 4 | $ 27.14 | $ 31.85 | $ - | 752 | 892 | - | $ 27.14 | XY | Ningbo | 10.17 | 0.288 | 38.5 | 39.97 | 27.65 | 16.14 | 9401.79.0015 | brown box/ handle |
| **MARGARITAVILLE BEACH UMBRELLAS** | | | | | | | | | | | | | | | | | | | | | | |
| UD37MV-v19 | 080858-376037 | 10080858-376034 | Blue w/ Red border Margaritaville "Guitar" Logo & Blue/Green Stripe Margaritaville Logo | 6 ft Umbrella with Integrated Sand Anchor with wind vent.  Half mesh carry bag. | 9 | $ 15.24 | $ 16.73 | $ - | 7,452 | 9,262 | 6.5 | $ 16.23 | TR | Xiamen | 2.49 | 0.071 | 43.5 | 9.84 | 9.84 | 44.49 | 8601.10.0000 | PDQ |
| **MARGARITAVILLE COLLECTION** | | | | | | | | | | | | | | | | | | | | | | |
| BR14MV | 080858-376044 | 10080858-376044 | | New Margaritaville Half Moon Bar | 1 | $ 293.15 | $ 315.26 | $ - | 168 | 190 | - | $ 293.15 | MY | Yantian | 11.73 | 0.332 | 50.86 | 28.57 | 14.98 | | 9401.69.8031 | brown box color label |
| BR614 | 080858-376051 | 10080858-376051 | Nautical Compass | | 1 | $ 34.76 | $ 38.65 | $ - | 950 | 1,080 | - | $ 34.76 | MY | Yantian | 1.98 | 0.056 | | 29.91 | 17.91 | 5.10 | 9401.69.0031 | brown box color label |
| BR10MV | N/A | 080858-353106 | | MV Surfboard Bar | 1 | $ 406.35 | $ 435.52 | $ - | 109 | 144 | - | $ 406.35 | JMR | Yantian | 21.51 | 0.609 | 145.5 | 48.03 | 30.71 | 25.23 | 9403.60.8081 | brown carton color label |
| BR68MV | N/A | 080965-365833 | New - Grey Weathered | Margaritaville Second Version Promo Bar | 1 | $ 244.95 | $ 256.07 | $ - | 269 | 313 | - | $ 244.95 | JMR | Yantian | 7.91 | 0.224 | 82.6 | 48.03 | 37.80 | 7.09 | 9403.60.8081 | brown carton color label |
| BR17MV | 080858-375072 | 10080858-375072 | New Margaritaville Bar | | 1 | $ 350.20 | $ 379.37 | $ - | 144 | 144 | - | $ 350.20 | ZU | Yantian | 14.14 | 0.400 | | 48.03 | 24.61 | 20.67 | 9403.60.8081 | brown box color label |
| BRS17MV | 080858-376080 | 10080858-376080 | NEW Barstool | | 1 | $ 31.42 | $ 37.99 | $ - | 528 | 639 | - | $ 31.42 | ZU | Yantian | 3.84 | 0.109 | | 31.89 | 15.84 | 12.60 | 9401.69.6031 | brown box color label |
| BRS33MV | N/A | 080858-376096 | Margaritaville Palm | NEW Margaritaville Barstool w/ Back | 1 | $ 47.64 | $ 54.00 | $ - | 550 | 660 | - | $ 47.64 | MY | Yantian | 3.64 | 0.103 | | 42.91 | 17.72 | 9.27 | 9401.69.6031 | brown box color label |
| BS1 | N/A | 080858-353113 | Parrot graphic | Barstool | 1 | $ 28.35 | $ 31.39 | $ - | 1,234 | 1,382 | - | $ 28.35 | ZU | Yantian | 1.63 | 0.046 | 13.2 | 26.13 | 16.93 | 5.71 | 9401.69.8031 | brown box color label |
| BS2 | 080858-365741 | N/A | Relax graphic | Barstool | 1 | $ 28.35 | $ 31.39 | $ - | 1,234 | 1,382 | - | $ 28.35 | ZU | Yantian | 1.63 | 0.046 | | 26.13 | 16.93 | 5.71 | 9401.69.8031 | brown box color label |
| PT14MV | N/A | 080858-365759 | Sign Version | Margaritaville Picnic Table only | 1 | $ 240.45 | $ 259.12 | $ - | 195 | 225 | - | $ 240.45 | MY | Yantian | 10.35 | 0.293 | 77.8 | 74.80 | 36.81 | 8.50 | 9403.60.8081 | brown box no color label |
| DC100MV | 080858-376105 | 10080858-376105 | | NEW Dining Chair (goes with the directional picnic table PT1) | 1 | $ 100.25 | $ 111.89 | $ - | 312 | 361 | - | $ 100.25 | MY | Yantian | 6.27 | 0.178 | | 32.87 | 29.92 | 11.02 | 9401.69.0031 | brown box no color label |
| T107MV | N/A | 080858-353120 | BYOB Logo - Blue | NEW Margaritaville Bar | 1 | $ 43.26 | $ 47.59 | $ - | 792 | 888 | - | $ 43.26 | JMR | Yantian | 2.51 | 0.074 | 82.0 | 36.83 | 17.72 | 7.09 | 9403.60.8081 | single wall full color bar |
| T108MV | N/A | 080858-365796 | When I life (Save You) Limes Logo - Yellow | NEW Margaritaville Side Table | 1 | $ 43.26 | $ 47.59 | $ - | 792 | 888 | - | $ 43.26 | JMR | Yantian | 2.51 | 0.074 | 13.2 | 36.83 | 17.72 | 7.09 | 9403.60.8081 | single wall full color bar |
| T109MV | 080858-376116 | 10080858-376116 | Lost At Sea Bucket | Margaritaville Side Table | 1 | $ 97.09 | $ 106.97 | $ - | 380 | 425 | - | $ 97.09 | MY | Yantian | 5.34 | 0.151 | | 22.87 | 20.87 | 21.18 | 9403.60.8081 | brown carton color label, hanging |
| G81-MV | 080858-365758 | | Palm Logo | Margaritaville Open-Stock Surfboard Garden Bench | 1 | $ 131.25 | $ 138.39 | $ - | 530 | 588 | - | $ 131.25 | JMR | Yantian | 3.99 | 0.113 | 28.7 | 68.90 | 18.50 | 5.32 | 9403.60.6061 | brown carton, color label, hanging |
| G82-MV | 080858-365765 | | Stripe Logo | Margaritaville Open-Stock Surfboard Garden Bench | 1 | $ 131.25 | $ 138.39 | $ - | 530 | 588 | - | $ 131.25 | JMR | Yantian | 3.99 | 0.113 | 28.7 | 68.90 | 18.50 | 5.32 | 9403.60.6061 | brown carton, color label, hanging |
| BN20MV | N/A | 080858-353276 | Southern Most Point | MV Bench | 1 | $ 183.75 | $ 202.17 | $ - | 202 | 228 | - | $ 183.75 | JMR | Yantian | 11.21 | 0.317 | 80.5 | 48.94 | 13.38 | | 9401.69.6031 | brown carton color label |
| 630282 | 080858-376128 | 10080858-376128 | State of Mind | NEW Painted Margaritaville Adirondack Chair | 1 | $ 60.90 | $ 63.55 | $ - | 296 | 330 | - | $ 60.90 | JMR | Yantian | 7.39 | 0.209 | 37.5 | 43.31 | 26.77 | 11.02 | 9401.69.0031 | brown carton, color label, handle/hanging |
| 630283 | 080858-376133 | 10080858-376133 | State of Mind | NEW Painted Margaritaville Adirondack Chair | 1 | $ 60.90 | $ 63.55 | $ - | 1,300 | 1,500 | - | $ 60.90 | JMR | Yantian | 1.58 | 0.045 | 19.8 | 28.35 | 24.41 | 3.94 | 9403.60.8081 | brown carton color label, hanging |
| 630284 | 080858-376143 | 10080858-376143 | Fins to the Left/Right | NEW Painted Margaritaville Surfboard Garden Bench | 1 | $ 128.78 | $ 142.51 | $ - | 296 | 330 | - | $ 129.78 | JMR | Yantian | 7.39 | 0.209 | 37.5 | 43.31 | 26.77 | 11.02 | 9401.69.0031 | brown carton, color label, hanging |
| 630285 | 080858-376157 | 10080858-376157 | Nautical Compass | Margaritaville Side Table | 1 | $ 60.90 | $ 63.55 | $ - | 1,380 | 1,580 | - | $ 60.90 | JMR | Yantian | 1.58 | 0.045 | 19.8 | 28.35 | 24.41 | 3.54 | 9403.60.8081 | brown carton color label, hanging |
| 630286 | 080858-376167 | 10080858-376167 | Island Life | NEW Painted Margaritaville Adirondack Chair | 1 | $ 129.78 | $ 142.51 | $ - | 296 | 330 | - | $ 129.78 | JMR | Yantian | 7.39 | 0.209 | 37.5 | 43.31 | 26.77 | 11.02 | 9401.69.0031 | brown carton, color label, hanging |
| 630287 | 080858-376174 | 10080858-376174 | Island Life | Margaritaville Side Table | 1 | $ 60.90 | $ 63.55 | $ - | 1,380 | 1,580 | - | $ 60.90 | ZU | Yantian | 1.58 | 0.045 | 19.8 | 28.35 | 24.41 | 3.94 | 9403.60.8081 | brown box color label, hanging |
| **MARGARITAVILLE "LANDSHARK" COLLECTION** | | | | | | | | | | | | | | | | | | | | | | |
| BR26MV | 080858-354332 | N/A | | MV Surfboard Bar with corrugated roof, and a shark bite sign | 1 | $ 425.25 | $ 455.91 | $ - | 120 | 137 | - | $ 425.25 | MY | Yantian | 17.24 | 0.488 | 154.3 | 49.21 | 23.20 | 24.02 | 9403.60.8081 | brown carton color label |
| BR211MV | 10080858-376204 | N/A | | New Margaritaville Landshark Canopy Bar | 1 | $ 355.35 | $ 384.52 | $ - | 144 | 144 | - | $ 355.35 | ZU | Yantian | 14.14 | 0.400 | | 48.03 | 24.61 | 20.67 | 9403.60.8081 | brown carton color label |

## 2019 RIO BRANDS PRICE LIST - MARGARITAVILLE

**Domestic**

| ITEM | UPC | ID#/P# | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40/GP CONT QTY | 40/HC CONT QTY | DUTY % | WITH DUTY? | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRS211M/V | 080958-376211 | 1030958-376218 | NEW Margaritaville Barstool | Need new image, this stool will be the same as the BRS1T (pictured) reordered. | 1 | $31.42 | $37.59 | $ | 528 | 639 | - | $31.42 | MY | Yantian | 3.84 | 0.109 | | 31.89 / 16.54 / 12.00 | 9401.69.60.31 | |
| BR212M/V | 080958-376228 | 1030958-376225 | New Margaritaville Landshark Tiki Bar | | 1 | $497.83 | $526.21 | $ | 111 | 148 | - | $497.83 | MY | Yantian | 16.24 | 0.460 | | 48.82 / 25.39 / 22.64 | 9403.60.80.81 | |
| BRS212M/V | 080958-376235 | 1030958-376232 | New Margaritaville Barstool | Should be here, RD will send reordering (has a hash) | 1 | $45.06 | $50.93 | $ | 640 | 715 | - | $45.06 | MY | Yantian | 3.22 | 0.091 | | 45.46 / 20.28 / 5.91 | 9401.69.60.31 | |
| BR213M/V | 080958-376242 | 1030958-376249 | New Margaritaville Landshark Bar | | 1 | $261.34 | $280.43 | $ | 195 | 220 | - | $261.34 | MY | Yantian | 10.00 | 0.283 | | 50.79 / 26.18 / 12.59 | 9403.60.80.81 | |
| BRS21M/V | 080958-376259 | 1030958-376256 | NEW Margaritaville Barstool | Should be here, RD will send reordering (to here) | 1 | $33.48 | $37.52 | $ | 910 | 1,040 | - | $33.48 | MY | Yantian | 2.13 | 0.060 | | 29.33 / 19.29 / 6.50 | 9401.69.60.31 | |
| BN208M/V | 080958-376266 | 1030958-376263 | NEW MV Bench | Landshark | 1 | $199.66 | $211.66 | $ | 310 | 350 | - | $199.66 | MY | Yantian | 6.22 | 0.176 | | 57.09 / 24.41 / 7.72 | 9401.69.60.31 | |
| BN208M/V | 080958-376273 | 1030958-376270 | NEW MV Bench | Landshark "Shark Bite" (cropped bottle openers) | 1 | $199.66 | $212.31 | $ | 288 | 332 | - | $199.66 | MY | Yantian | 7.53 | 0.213 | | 61.01 / 26.18 / 8.07 | 9401.69.60.31 | |
| 630230 | 080958-376280 | 1030958-376287 | NEW Painted Landshark Lager Logo Adirondack Chair | Yellow | 1 | $134.53 | $140.88 | $ | 240 | 272 | - | $134.53 | MY | Yantian | 8.77 | 0.248 | | 41.54 / 30.91 / 11.81 | 9401.69.60.31 | brown carton, color label, hanging |
| 630120 | 080958-353151 | N/A | NEW Painted Landshark Lager with Shark Bite Adirondack Chair | Yellow | 1 | $128.78 | $142.51 | $ | 296 | 330 | - | $128.78 | JMR | Yantian | 7.39 | 0.209 | 37.5 | 43.31 / 28.77 / 11.02 | 9401.69.60.31 | brown carton, color label |
| T200M/V | 080958-376294 | 1030958-376297 | Margaritaville Side Table | Landshark Basket | 1 | $97.09 | $106.97 | $ | 380 | 425 | - | $97.09 | MY | Yantian | 5.34 | 0.151 | | 20.87 / 20.87 / 21.18 | 9403.60.80.81 | |
| T201M/V | 080958-375303 | 1030958-375300 | Margaritaville Side Table | Landshark Ice Bucket | 1 | $110.57 | $121.40 | $ | 348 | 388 | - | $110.57 | MY | Yantian | 5.83 | 0.165 | | 21.65 / 21.85 / 21.18 | 9403.60.80.81 | |

### MARGARITAVILLE "NANTUCKET" COLLECTION

| ITEM | UPC | ID#/P# | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40/GP CONT QTY | 40/HC CONT QTY | DUTY % | WITH DUTY? | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BN302M/V | 080958-376310 | 1030958-376317 | NEW Margaritaville Bench | Surf Shack | 1 | $178.27 | $195.20 | $ | 218 | 248 | - | $178.27 | MY | Yantian | 9.39 | 0.266 | | 49.82 / 30.71 / 10.83 | 9401.69.60.31 | |
| CT302M/V | 080958-376327 | 1030958-376324 | NEW Margaritaville Coffee Table | Surf Shack | 1 | $137.86 | $149.40 | $ | 330 | 384 | - | $137.86 | MY | Yantian | 6.44 | 0.182 | | 38.50 / 38.65 / 7.48 | 9401.69.60.31 | |
| DC302M/V | 080958-376334 | 1030958-376341 | NEW Margaritaville Dining Chair | Surf Shack | 1 | $116.86 | $128.00 | $ | 300 | 364 | - | $127.86 | MY | Yantian | 6.77 | 0.192 | | 32.48 / 30.51 / 11.81 | 9401.69.60.31 | |
| BR308M/V | 080958-376348 | 1030958-376355 | NEW Margaritaville Surf Shack Bar | the actual bar is slightly different | 1 | $497.83 | $526.21 | $ | 111 | 148 | - | $497.83 | MY | Yantian | 16.24 | 0.460 | | 48.82 / 30.55 / 22.64 | 9403.60.80.81 | |
| BRS301M/V | 080958-376358 | 1030958-376355 | NEW Margaritaville Barstool | this barstool will be used for the BT301M/V & BR308M/V | 1 | $53.82 | $58.77 | $ | 760 | 848 | - | $53.82 | MY | Yantian | 2.62 | 0.074 | | 41.54 / 19.09 / 5.71 | 9401.69.60.31 | |
| BT301M/V | 080958-376365 | 1030958-376362 | NEW Margaritaville Bistro Table | Surf Shack (stools are not included) | 1 | $154.50 | $169.61 | $ | 248 | 279 | - | $154.50 | MY | Yantian | 8.16 | 0.231 | | 41.14 / 35.24 / 11.22 | 9401.69.60.31 | |
| BN307M/V | 080958-376372 | 1030958-376379 | NEW MV Bench | Surf Shack | 1 | $199.66 | | $ | 310 | 350 | - | $199.66 | MY | Yantian | 6.22 | 0.176 | | 57.09 / 24.41 / 7.72 | 9401.69.60.31 | |

### MARGARITAVILLE "LOST AT SEA" COLLECTION

| ITEM | UPC | ID#/P# | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40/GP CONT QTY | 40/HC CONT QTY | DUTY % | WITH DUTY? | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC450M/V | 080958-376389 | 1030958-376386 | NEW Margaritaville Dining Chair | Lost At Sea | 1 | $110.92 | $122.56 | $ | 312 | 361 | 3.2 | $115.92 | MY | Yantian | 6.27 | 0.176 | | 32.87 / 29.02 / 11.02 | 9401.69.60.31 | |
| BN400M/V | 080958-376393 | 1030958-376390 | NEW Margaritaville Bench | Lost At Sea | 1 | $178.27 | $196.53 | $ | 198 | 220 | 3.2 | $178.27 | MY | Yantian | 10.07 | 0.285 | | 55.10 / 30.91 / 10.04 | 9401.69.60.31 | |
| CT400M/V | 080958-376409 | 1030958-376416 | NEW Margaritaville Coffee Table | Lost At Sea | 1 | $134.69 | $150.25 | $ | 240 | 270 | 3.2 | $134.69 | MY | Yantian | 8.51 | 0.241 | | 40.75 / 40.75 / 8.86 | 9401.69.60.31 | |
| ST400M/V | 080958-376423 | 1030958-376420 | NEW Margaritaville Side Table | Lost At Sea | 1 | $71.31 | $77.62 | $ | 580 | 645 | 3.2 | $71.31 | MY | Yantian | 3.54 | 0.100 | | 28.57 / 28.57 / 8.66 | 9401.69.60.31 | |
| BR3401M/V | 080958-376430 | 1030958-376437 | NEW Margaritaville Bar Stool | Lost At Sea | 1 | $100.43 | $112.88 | $ | 300 | 337 | 3.2 | $100.43 | MY | Yantian | 6.87 | 0.195 | | 45.08 / 26.77 / 9.84 | 9401.69.60.31 | |
| BT401M/V | 080958-376447 | 1030958-376454 | NEW Margaritaville Bar | Lost At Sea | 1 | $134.69 | $147.42 | $ | 300 | 330 | 3.2 | $134.69 | MY | Yantian | 7.07 | 0.200 | | 41.93 / 35.24 / 8.27 | 9401.69.60.31 | |
| BN409M/V | 080958-376461 | 1030958-376478 | NEW Margaritaville Bench | Lost At Sea | 1 | $125.22 | $133.97 | $ | 425 | 480 | 3.2 | $125.22 | MY | Yantian | 4.71 | 0.133 | | 47.64 / 19.29 / 8.86 | 9401.69.60.31 | |
| DC410M/V | 080958-376457 | 1030958-376465 | NEW Margaritaville Dining Chair | Lost At Sea | 1 | $115.68 | $127.31 | $ | 312 | 361 | 3.2 | $115.68 | MY | Yantian | 6.27 | 0.178 | | 32.87 / 29.02 / 11.02 | 9401.69.60.31 | |
| DT410M/V | 080958-376464 | 1030958-376471 | NEW Margaritaville Dining Table | Lost At Sea | 1 | $261.46 | $282.25 | $ | 172 | 202 | 3.2 | $261.46 | MY | Yantian | 11.61 | 0.328 | | 72.64 / 38.61 / 7.48 | 9401.69.60.31 | |
| BR416M/V | 080958-376471 | 1030958-376478 | NEW Margaritaville Bar | Lost At Sea | 1 | $497.83 | $527.00 | $ | 108 | 144 | 3.2 | $497.83 | MY | Yantian | 16.63 | 0.471 | | 50.00 / 25.39 / 22.64 | 9403.60.80.81 | |
| BRS416 | 080958-376488 | 1030958-376485 | NEW Barstool | Lost At Sea | 1 | $36.05 | $40.44 | $ | 840 | 950 | 3.2 | $36.05 | MY | Yantian | 2.33 | 0.066 | | 30.12 / 16.54 / 8.07 | 9401.69.60.31 | |
| | | | | | | | | | 7,920 | 8,712 | | 7,920 | | | | | | | | |

### MARGARITAVILLE ACCESSORIES

| ITEM | UPC | ID#/P# | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40/GP CONT QTY | 40/HC CONT QTY | DUTY % | WITH DUTY? | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSSA21-M/V | 080958-376445 | 1030958-376492 | NEW MV Outdoor Pool Signage Directional Signs | Surf School | 4 | $14.05 | $14.98 | $ | | | 3.2 | $14.50 | ZU | Yantian | 1.13 | 0.032 | - | 28.18 / 8.27 / 9.06 | 4420.10.0000 | Full Color Gift Box, Master Brown Carton |
| PSSA22-M/V | 080958-376501 | 1030958-376508 | NEW MV Outdoor Pool Signage Directional Signs | Chill Spot | 4 | $14.05 | $14.98 | $ | | | 3.2 | $14.50 | ZU | Yantian | 1.13 | 0.032 | - | 28.18 / 8.27 / 9.06 | 4420.10.0000 | Full Color Gift Box, Master Brown Carton |
| PSSA23-M/V | 080958-376515 | 1030958-376518 | NEW MV Outdoor Pool Signage Directional Signs | Flip Flop Repair Shop (Natural w/ Burnt edge) NEW | 4 | $14.05 | $14.98 | $ | | | 3.2 | $14.50 | ZU | Yantian | 1.13 | 0.032 | - | 28.18 / 8.27 / 9.06 | 4420.10.0000 | Full Color Gift Box, Master Brown Carton |

## 2019 RIO BRANDS PRICE LIST - MARGARITAVILLE

| ITEM | UPC | ITEM# | COLOR / PATTERN | DESCRIPTION | PK | FIRST COST | ELC | DOM COST | 40'GP CONT QTY | 40'HC QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Domestic** | | | | | | | | | | | | | | | | | | | | | | |
| PSSAC4A-MV | 009058-376523 | 10360958-376522 | Guitar | NEW MV Outdoor Pool Signage Directional Signs | 4 | $14.05 | $14.88 | $ - | 7,920 | 8,712 | 3.2 | $14.50 | ZU | Yantian | 1.13 | 0.032 | - | 26.18 | 8.27 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR14A4-MV | 009058-352963 | 10360958-352960 | Cheeseburger | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $24.15 | $26.16 | $ - | 2,944 | 3,388 | 3.2 | $24.92 | ZU | Yantian | 2.76 | 0.078 | 35.3 | 26.18 | 23.08 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR120-MV | 009058-341216 | 10360958-341216 | Tequila | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $24.15 | $26.16 | $ - | 2,944 | 3,388 | 3.2 | $24.92 | JMR | Yantian | 2.76 | 0.078 | 35.3 | 26.18 | 23.08 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSM204-MV | 009058-376552 | 10360958-376559 | NEW BYOB | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $24.15 | $26.16 | $ - | 2,944 | 3,388 | 3.2 | $24.92 | ZU | Yantian | 2.76 | 0.078 | 35.3 | 26.18 | 20.10 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR22-MV | 009058-376546 | 10360958-376546 | NEW Wood Truck | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $24.15 | $26.16 | $ - | 2,944 | 3,388 | 3.2 | $24.92 | ZU | Yantian | 2.76 | 0.078 | 35.3 | 26.18 | 20.10 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR23-MV | 009058-376556 | 10360958-376553 | NEW Landshark | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $24.15 | $26.16 | $ - | 2,944 | 3,388 | 3.2 | $24.92 | ZU | Yantian | 2.76 | 0.078 | 35.3 | 26.18 | 20.10 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR15-MV | 009058-365896 | 10360958-365892 | NEW Airplane | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $44.67 | $48.08 | $ - | 1,896 | 2,116 | 3.2 | $46.10 | ZU | Yantian | 4.37 | 0.124 | 32.2 | 30.70 | 22.17 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR20-MV | 009058-365926 | 10360958-365928 | Margaritaville Chili in Paradise (Natural w Burnt edge) | MV Outdoor Pool Signage Rectangle Wall Art | 4 | $34.33 | $37.17 | $ - | 2,088 | 2,412 | 3.2 | $35.43 | MY | Yantian | 3.86 | 0.109 | 40.6 | 28.15 | 26.18 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR24-MV | 009058-376577 | 10360958-376534 | Landshark (Yellow) | MV Landshark Surfboard Bite Sign smaller version | 4 | $33.13 | $35.73 | $ - | 2,472 | 2,720 | 3.2 | $34.19 | ZU | Yantian | 3.40 | 0.096 | | 43.43 | 13.39 | 9.06 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSR25-MV | 009058-376587 | 10360958-376584 | MV "Shark Bite" | NEW MV Surfboard Bite Sign | 4 | $33.13 | $35.73 | $ - | 2,472 | 2,720 | 3.2 | $34.19 | MY | Yantian | 3.40 | 0.096 | | 43.43 | 13.36 | 9.06 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| 63022S-MV | 009058-365963 | 10360958-365960 | Surfboard with bottle opener and magnetic cap catcher NEW | Landshark Surfboard Bite Sign 24 x 6.6 | 4 | $31.36 | $32.92 | $ - | 6,004 | 7,824 | 3.2 | $32.37 | ZU | Yantian | 2.06 | 0.058 | 12.3 | 26.77 | 9.65 | 13.78 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSM01-MV | 009058-376591 | 10360958-376597 | Diner | NEW MV Bottle Opener Sign | 4 | $24.50 | $28.93 | $ - | 5,808 | 6,456 | 3.2 | $25.28 | ZU | Yantian | 1.50 | 0.042 | - | 17.52 | 16.34 | 9.06 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSM02-MV | 009058-376600 | 10360958-376607 | Landshark Bottle - Fin | NEW MV Bottle Opener Sign | 4 | $24.50 | $25.80 | $ - | 6,375 | 7,040 | 3.2 | $25.28 | ZU | Yantian | 1.36 | 0.039 | - | 20.67 | 12.60 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSM03-MV | 009058-376617 | 10360958-376614 | Guitar Shape | NEW MV Bottle Opener Sign | 4 | $24.50 | $25.97 | $ - | 5,462 | 6,280 | 3.2 | $25.28 | ZU | Yantian | 1.55 | 0.044 | - | 11.81 | 25.39 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSP01-MV | 009058-376624 | 10360958-376621 | Landshark Shark Bite, Yellow | NEW MV Paddle Sign | 4 | $28.16 | $30.20 | $ - | 3,036 | 3,642 | 3.2 | $29.05 | ZU | Yantian | 2.70 | 0.076 | - | 43.43 | 10.63 | 9.06 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| PSSP02-MV | 009058-376631 | 10360958-376638 | Landshark Shark Bite, Red | NEW MV Paddle Sign | 4 | $28.16 | $30.20 | $ - | 3,036 | 3,642 | 3.2 | $29.05 | ZU | Yantian | 2.70 | 0.076 | - | 43.43 | 10.63 | 9.05 | 4420.10.0000 | Full Color Gift Box Master Brown Carton |
| TP12MV | 009058-353793 | 10360958-353790 | Timepiece/Sailboats | MV Throw Pillow | 4 | $ - | N/A | $7.62 | 2,864 | 2,864 | | | | ALABAMA | 3.61 | 0.102 | 7.5 | 22.25 | 16.00 | 17.50 | 9404.90.2000 | brown box |
| TP7AMV | 009058-353815 | 10360958-353813 | Island Life/Watch Away | MV Throw Pillow | 4 | $ - | N/A | $7.62 | 2,052 | 2,864 | | | | ALABAMA | 3.61 | 0.102 | 7.5 | 22.25 | 16.00 | 17.50 | 9404.90.2000 | brown box |
| TP56MV | 009058-353930 | 10360958-353937 | Port of Indecision/State of Mind | MV Throw Pillow | 4 | $ - | N/A | $7.62 | 2,052 | 2,864 | | | | ALABAMA | 3.61 | 0.102 | 7.5 | 22.25 | 16.00 | 17.50 | 9404.90.2000 | brown box |
| TPR2 | 009058-354049 | N/A | Floor index fixture, complete with signage holds 12 throw pillows | | 1 | $ - | N/A | $40.00 | | | | | | ALABAMA | 10.75 | 0.305 | 34.0 | 33.25 | 8.50 | 66.75 | | brown box |
| ***MARGARITAVILLE TAILGATING GEAR*** | | | | | | | | | | | | | | | | | | | | | | |
| 6302S01 | 009058-377765 | 10360958-377766 | Island Lifestyle 1977 & Margaritaville 1977 | Oversize Premium QUAD CHAIR | 9 | $21.87 | $22.75 | $ - | 3,402 | 3,888 | | $21.87 | QU | Shanghai | 5.50 | 0.156 | 69.4 | 16.93 | 14.96 | 38.19 | 9401.79.0035 | White Display Box Color Label |
| 630253 | 009058-376662 | 10360958-376669 | Margaritaville It 8 O'Clock Somewhere Blue | Oversize Premium Tension CHAIR | 9 | $21.87 | $23.67 | $ - | 2,052 | 2,106 | | $21.87 | QU | Shanghai | 9.50 | 0.269 | 93.7 | 23.52 | 14.96 | 46.46 | 9401.79.0035 | White Display Box Color Label |
| 630254 | 009058-376679 | 10360958-376676 | Just Another Day in... | Oversize Premium Tension CHAIR | 9 | $14.37 | $16.96 | $ - | 2,052 | 2,106 | | $14.97 | QU | Shanghai | 9.50 | 0.269 | 93.7 | 23.52 | 14.96 | 46.46 | 9401.79.0035 | White Display Box Color Label |
| ***MARGARITAVILLE COOLERS*** | | | | | | | | | | | | | | | | | | | | | | |
| TC54MV-12 | 009058-374569 | N/A | Margaritaville Landshark - Yellow | NEW Margaritaville Coated Cooler | 1 | $52.86 | $61.31 | $ - | 463 | 497 | - | $52.86 | WG | Ningbo | 4.67 | 0.132 | 22.0 | 25.20 | 17.32 | 18.50 | 9403.20.0030 | Brown box color label |
| TC54MV-28 | 009058-374593 | N/A | Margaritaville It 8 O'Clock Somewhere Blue | NEW Margaritaville Coated Cooler | 1 | $52.86 | $61.31 | $ - | 463 | 497 | - | $52.86 | WG | Ningbo | 4.67 | 0.132 | 22.0 | 25.20 | 17.32 | 18.50 | 9403.20.0030 | Brown box color label |
| TC54S3MV-200 | 009058-374590 | N/A | Margaritaville Chill | NEW Margaritaville Stainless Steel Cooler | 1 | $56.42 | $64.87 | $ - | 463 | 497 | - | $56.42 | WG | Ningbo | 4.67 | 0.132 | 22.0 | 25.20 | 17.32 | 18.50 | 9403.20.0030 | Brown box color label |
| TC54S3MV-201 | 009058-374676 | N/A | Margaritaville Landshark | NEW Margaritaville Stainless Steel Cooler | 1 | $56.42 | $64.87 | $ - | 463 | 497 | - | $56.42 | WG | Ningbo | 4.67 | 0.132 | 22.0 | 25.20 | 17.32 | 18.50 | 9403.20.0030 | Brown box color label |

## 2019 RIO BRANDS PRICE LIST - MARGARITAVILLE

| ITEM | UPC | DCPS | DESCRIPTION | COLOR / PATTERN | PK | FIRST COST | ELC | DOM COST | 40 GP CONT QTY | 40 HC CONT QTY | DUTY % | WITH DUTY | FACTORY | PORT | CUBE | CBM | WT | CARTON MEASUREMENTS | | | HTS # | PACKAGING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Domestic** | | | | | | | | $ 4,200 | | | | | | | | | | | | | | |
| RC105SSMV-06 | 080958-376886 | 10080958-376883 | NEW Margaritaville Rolling Party Stainless Steel Cooler | Margaritaville Chill | 1 | $ 95.31 | $ 103.88 | $ - | 420 | 480 | - | $ 95.31 | WG | Ningbo | 4.96 | 0.140 | 35.3 | 32.68 | 17.52 | 14.96 | 9403.20.0050 | Brown box color label |
| RC106SSMV-07 | 080958-376893 | 10080958-376890 | NEW Margaritaville It'S O'Clock Somewhere Stainless Steel Cooler | Margaritaville It's O'Clock Somewhere | 1 | $ 95.31 | $ 103.88 | $ - | 420 | 480 | - | $ 95.31 | WG | Ningbo | 4.96 | 0.140 | 35.3 | 32.68 | 17.52 | 14.96 | 9403.20.0050 | Brown box color label |
| RC109MV-28608 | 080958-376620 | 10080958-374627 | NEW Margaritaville Rolling Party Powder Coated Cooler | Margaritaville Island Life - Blue | 1 | $ 86.42 | $ 94.99 | $ - | 420 | 480 | - | $ 86.42 | WG | Ningbo | 4.96 | 0.140 | 35.3 | 32.68 | 17.52 | 14.96 | 9403.20.0090 | Brown box color label |
| RC108MV-28609 | 080958-376713 | 10080958-376716 | NEW Margaritaville Rolling Party Powder Coated Cooler | Margaritaville Chill - Blue | 1 | $ 86.42 | $ 94.99 | $ - | 420 | 480 | - | $ 86.42 | WG | Ningbo | 4.96 | 0.140 | 35.3 | 32.68 | 17.52 | 14.96 | 9403.20.0090 | Brown box color label |
| RC200SSMV-08 | 080958-376723 | 10080958-376720 | NEW Margaritaville Rolling Party Stainless Steel Cooler | Margaritaville Chill | 1 | $ 105.81 | $ 116.72 | $ - | 330 | 385 | - | $ 105.81 | WG | Ningbo | 6.57 | 0.186 | 41.4 | 36.04 | 21.65 | 14.88 | 9403.20.0090 | Brown box color label |
| **MARGARITAVILLE WICKER** | | | | | | | | | | | | | | | | | | | | | | |
| FWBS3-53MV | 080958-353021 | N/A | The Hemmingway Set™ Folding Bistro set | The Hemmingway Set™ Folding | 1 | $ 62.33 | $ 72.09 | $ - | 376 | 431 | - | $ 62.35 | CP | Qingdao | 5.47 | 0.155 | 37.5 | 40.16 | 27.17 | 8.66 | 9403.20.0030 | brown carton color label |
| FWBS3-05MV | 080958-376730 | 10080958-376737 | The Hemmingway Set™ Folding Bistro set | New - Time Piece | 1 | $ 62.35 | $ 72.09 | $ - | 376 | 431 | - | $ 62.35 | CP | Qingdao | 5.47 | 0.155 | 37.5 | 40.16 | 27.17 | 8.66 | 9403.20.0020 | brown carton color label |
| WSC102-53MV | 080958-353214 | N/A | Serving Cart Steel Wicker rolling cart | It's 5 O'clock Somewhere | 1 | $ 98.28 | $ 108.65 | $ - | 370 | 406 | - | $ 98.28 | HR | Shanghai | 5.89 | 0.167 | 56.2 | 34.65 | 9.45 | 31.10 | 9403.20.0015 | brown carton color label |
| WSC102-05MV | 080958-376747 | 10080958-376744 | Serving Cart Steel Wicker rolling cart | New - Time Piece | 1 | $ 98.28 | $ 108.65 | $ - | 370 | 405 | - | $ 98.28 | HR | Shanghai | 5.89 | 0.167 | 56.2 | 34.65 | 9.45 | 31.10 | 9403.20.0016 | brown carton color label |